# DOH SPREADSHEET 1

EXHIBIT L

# Spills/Bypass Summary Report    ( 1/1/2000 to 5/3/2004 )

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kailua Regional WWTP, Kailua Oahu | 1/1/2000 10:00:00 AM 1/1/2000 10:30:00 AM | Screening Material | 100 | Storm Drain | City & County of Honolulu | a WWTP operator transporting a bin containing screening material (3 gallons of liquid) spilt some on the ground and washed it into the storm drain (100 gallons of wash water) |
| 98-1448 Kulawai, Aiea Oahu | 1/2/2000 9:45:00 AM 1/2/2000 10:10:00 AM | Raw Sewage | | Ground | City & County of Honolulu | sewage spill caused by roots in lateral, unknown amount spilled onto ground, affected area cleaned and disinfected |
| 1405 Kaminaka Drive Oahu | 1/2/2000 3:50:00 PM 1/2/2000 4:50:00 PM | Raw Sewage | 60 | Ground | City & County of Honolulu | sewage spill caused by roots in sewer main, absorbed into ground around manhole, affected area cleaned and disinfected |
| 94-096 Awamoku Street, Waipahu Oahu | 1/6/2000 6:40:00 PM 1/6/2000 7:00:00 PM | Raw Sewage | 500 | Storm Drain | City & County of Honolulu | sewage spill caused by grease, 450 gallons entered storm drain, 200 gallons pumped out of storm drain. |
| 99-051 Ieie Place, Aiea Oahu | 1/6/2000 7:40:00 PM 1/6/2000 | Raw Sewage | | Ground | City & County of Honolulu | sewage spill caused by grease, evidence only, affected area cleaned and disinfected |
| 98-4 Kaluamoi Drive, Waiau Oahu | 1/6/2000 9:45:00 PM 1/6/2000 10:20:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | sewage spilled caused by grease, contained at manhole, affected area cleaned and disinfected |
| 2080 Mahaoo Place, Moanalua Oahu | 1/9/2000 3:45:00 PM 1/9/2000 | Raw Sewage | 15 | Ground | City & County of Honolulu | sewage spill caused by possible broken 6 inch separator??, excess overflow in surrounding area |

Date Printed: Monday, May 03, 2004

Page 1 of 92

EXHIBIT L

A  000001

| Location of Spill/Bypass | Date/Time Began<br>Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kapiolani Boulevard and Keeaumoku Street, Honolulu<br>Oahu | 1/9/2000 10:00:00 PM<br>1/9/2000 11:10:00 PM | Raw Sewage | 10 | Ground | City & County of Honolulu | sewage spill from cleanout, contained in area, no storm drain involved, affected area cleaned and disinfected |
| 1506 Amelia Street, Kalihi<br>Oahu | 1/11/2000 12:00:00 PM<br>1/11/2000 12:25:00 PM | Raw Sewage | 250 | Kalihi Stream | City & County of Honolulu | sewage spill from manhole directly into Kalihi Stream, 250 gallons entered stream, cause due to grease and metal bar clogging line, signs posted 1/11/2000, signs removed 1/19/2000, monitoring conducted, affected area cleaned and disinfected |
| 1673 Ala Aolani Street, Moanalua<br>Oahu | 1/12/2000 8:55:00 AM<br>1/12/2000 10:05:00 AM | Raw Sewage | 490 | Moanalua Stream | City & County of Honolulu | sewage spill from manhole discharging directly into stream, cause due to grease and roots, signs posted 1/12/2000, signs removed 1/18/2000 |
| Waipahu Depot Road, Waipahu<br>Oahu | 1/12/2000 9:00:00 AM<br>1/12/2000 | Raw Sewage | 20000 | Ground | City & County of Honolulu | contractor broke 42 inch force main, sewage may still be coming out, isolated force main and diverted flow to parallel force main |
| 45-600 Keahala Road, Kaneohe<br>Oahu | 1/12/2000 12:30:00 PM<br>1/12/2000 1:30:00 PM | Raw Sewage | 1200 | Storm Drain, Keaahala Stream | City & County of Honolulu | sewage discharge from manhole into storm drain which leads to Keaahala Stream, cause due to roots in mainline, press release made, sampling conducted, signs posted 1/12/2000, signs removed 1/14/2000 |
| solids contractor #1, Honouliuli WWTP<br>Oahu | 1/12/2000 6:10:00 PM<br>1/12/2000 6:30:00 PM | Treated Effluent | 600 | Ground | City & County of Honolulu | filling solids contact chamber with effluent reuse water, hose slipped out of chamber |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000002

| Location of Spill/Bypass | Date/Time Began<br>Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Maunawili<br>Oahu | 1/12/2000 7:20:00 PM<br>1/12/2000 7:30:00 PM | Raw Sewage | 20 | Storm Drain | City & County of Honolulu | sewage discharge from manhole into storm drain, cause due to roots, affected area cleaned and disinfected |
| 96-121Waiawa Road,<br>Pearl City<br>Oahu | 1/17/2000 11:51:00 AM<br>1/17/2000 4:26:00 PM | Raw Sewage | 2600 | Ground | City & County of Honolulu | sewage spill caused by manhole bar opener blocking invert causing sewage to overflow manhole and discharge to low lying areas, CCH used vactor truck to suck up free standing water, cleared blockage, affected area cleaned and disinfected, press release made |
| Honouliuli WWTP<br>Oahu | 1/17/2000 5:40:00 PM<br>1/17/2000 5:40:00 PM | Treated Effluent | | Ground | City & County of Honolulu | effluent water reuse line broke at joint at house pump #2 ( primary clarifier), spill went into the gravel, line was isolated and area disinfected with sodium hypochlorite, total spill estimated to be between 25 to 50 gallons |
| 95-441 Kualelani<br>Street, Aiea<br>Oahu | 1/17/2000 6:30:00 PM<br>1/17/2000 6:30:00 PM | Raw Sewage | | Ground | City & County of Honolulu | unknown amount of sewage spilled, no storm drains involved, cause unknown, affected area cleaned and disinfected |
| 95-584 Naholoholo<br>Street, Mililani<br>Oahu | 1/17/2000 6:30:00 PM<br>1/17/2000 6:30:00 PM | Raw Sewage | | Ground | City & County of Honolulu | start date and time (also end date and time) of spill is unknown, unknown amount of sewage spilled, cause due to roots, affected area cleaned and disinfected |
| 5180 Likini Street, Salt<br>Lake<br>Oahu | 1/19/2000 9:57:00 AM<br>1/19/2000 12:30:00 PM | Raw Sewage | 70 | Storm Drain,<br>Salt Lake | City & County of Honolulu | spill from cleanout, cause due to roots plugging line, entered storm drain, CDD |

Date Printed: Monday, May 03, 2004

Page 3 of 92

EXHIBIT L

A 000003

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 3036 Kahaloa Drive, Manoa, Honolulu<br><br>Oahu | 1/19/2000 8:30:00 PM<br><br>1/19/2000 8:50:00 PM | Raw Sewage | 200 | Storm Drain, Manoa Stream | City & County of Honolulu | sag in line, debris collected in sag, signs posted 1/20/2000, signs removed 1/22/2000, CDD |
| 1919 Gulick Avenue, Kalihi, Honolulu<br><br>Oahu | 1/20/2000 12:30:00 PM<br><br>1/20/2000 2:30:00 PM | Raw Sewage | 40 | | City & County of Honolulu | sewage spill caused by rocks and car parts |
| 3194 Alika Avenue, Nuuanu, Honolulu<br><br>Oahu | 1/20/2000 6:00:00 PM<br><br>1/20/2000 7:20:00 PM | Raw Sewage | 400 | Waolani Stream | City & County of Honolulu | sewage spill caused by water surcharge, about 100 gallons entered Nuuanu Stream, affected area cleaned and disinfected, signs posted 1/21/2000, signs removed 1/25/2000 |
| 45-285 Kaneohe Bay Drive, Bayview Golf Course,<br><br>Oahu | 1/20/2000 8:35:00 PM<br><br>1/20/2000 9:45:00 PM | Raw Sewage | 2660 | Kawa Stream, Kaneohe Bay | City & County of Honolulu | grease in 21 inch line causing sewage release from manhole, 600 gallons entered Kawa Stream, pumped ponded effluent back into manhole after clearing line, CDD, press release made, signs posted 1/20/2000, signs removed 1/25/2000, monitoring initiated |
| 1860 Kaio'o Drive, Waikiki, Honolulu<br><br>Oahu | 1/23/2000 10:40:00 PM<br><br>1/23/2000 10:55:00 PM | Raw Sewage | 40 | Storm Drain | City & County of Honolulu | sewage spill from manhole into storm drain, probable cause due to grease, line cleared, CDD |
| scum pit between primary clarifiers #1 and 2<br><br>Oahu | 1/26/2000 4:30:00 AM<br><br>1/26/2000 4:30:00 AM | Treated Effluent | 25 | Ground | City & County of Honolulu | reuse water hose bib broke, reuse water sprayed over gravel area, affected area cleaned and disinfected, work order put in to repair bib |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000004

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 3027 Kahaloa Drive, Manoa Oahu | 1/29/2000 12:28:00 PM 1/29/2000 1:25:00 PM | Raw Sewage | 50 | Storm Drain | City & County of Honolulu | intermittent spill coming out of manhole, possible break in line, about 20 gallons entered the storm drain, 30 gallons spilled onto ground, cleaned up by 3:15 pm, affected area cleaned and disinfected |
| 2283 Auhuhu Street, Pearl City Oahu | 1/30/2000 9:21:00 AM | Raw Sewage | | Ground | City & County of Honolulu | spill from a cleanout, evidence only (toilet tissue on ground), affected area cleaned and disinfected |
| 2005 Kalia Road, Waikiki Oahu | 2/4/2000 9:20:00 AM 2/4/2000 9:40:00 PM | Raw Sewage | 200 | Storm Drain | City & County of Honolulu | sewage spill, probable cause was grease in line, all contained within storm drain, vacuumed storm drain, affected area cleaned and disinfected |
| Corner of Hobron Ln. and Lipeepee St., Waikiki Oahu | 2/5/2000 9:00:00 AM 2/5/2000 11:04:00 AM | Raw Sewage | 720 | Storm Drain | City & County of Honolulu | A 6-inch sewer line clogged with grease and roots caused watewater to overflow from a cleanout and spill into a nearby stormdrain. |
| 46-047 Kamehameha Hwy, Kailua Oahu | 2/6/2000 11:38:00 AM 2/6/2000 12:49:00 PM | Raw Sewage | 35 | Storm Drain | City & County of Honolulu | 35 to 40 gallons of sewage spill from cleanout, cause due to grease in 6 inch lateral, affected area cleaned and disinfected |
| 94-096 Awamoku Street, Waipahu Oahu | 2/9/2000 8:25:00 AM 2/9/2000 8:35:00 AM | Raw Sewage | 2 | Storm Drain | City & County of Honolulu | sewage spill from manhole, cause due to grease buildup in line, 1 gallon entered storm drain, affected area cleaned and disinfected |
| 98-949 Kaonohi Street, PearlRidge Oahu | 2/9/2000 11:35:00 AM 2/9/2000 11:35:00 AM | Raw Sewage | | Ground | City & County of Honolulu | evidence of spill, wet around manhole, cause due to rocks and dirt, affected cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 5 of 92

EXHIBIT L

A 000005

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP<br><br>Oahu | 2/15/2000 | | | Wahiawa Reservoir | City & County of Honolulu | wet test failures, cause unknown, warning signs posted on 2/15/2000 as a precaution, high BOD5 values, possible illegal, toxic dumping, press release issued warning public not to eat fish. The plant now has an ongoing problem with the chlorination system. Warning signs removed 7/17/2000. |
| 94-099 Waipahu Street, Waipahu Oahu | 2/22/2000 4:10:00 PM<br><br>2/22/2000 4:20:00 PM | Raw Sewage | 50 | Storm Drain | City & County of Honolulu | discharge from manhole connected to a lateral, cause due to grease, entered storm drain, affected area cleaned and disinfected |
| Honouliuli WWTP<br><br>Oahu | 2/25/2000 8:05:00 AM<br><br>2/25/2000 8:18:00 AM | Treated Effluent | 390 | Ground, drains | City & County of Honolulu | overflow of treated effluent into the channel drains beneath the scrubber towers, cause due to debris, effluent already treated with hypochlorite |
| 1030 Homer Street, Kalihi, Honolulu Oahu | 2/27/2000 9:20:00 AM<br><br>2/27/2000 9:45:00 AM | Raw Sewage | 975 | Storm Drain, Kalihi Stream | City & County of Honolulu | sewage spill caused by grease and grit in line, clean up completed at 2:15 pm, press release made, sampling conducted, signs posted 2/27/2000, signs removed 3/2/2000 |

Date Printed: Monday, May 03, 2004

Page 6 of 92

EXHIBIT L

A 000006

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1240 Gulick Avenue, Kalihi, Honolulu Oahu | 3/3/2000 9:35:00 AM  3/3/2000 9:40:00 AM | Raw Sewage | 250 | Kalihi Stream | City & County of Honolulu | sewage spill caused by grease and paper towels, discharged from manhole directly into Kalihi Stream, sampling conducted, signs posted 3/3/2000, signs removed 3/23/2000, affected area cleaned and disinfected.  The continued high counts were determined to be from a lateral located near Gertz Lane seeping wastewater into Kalihi Stream.  Counts at the spill site returned to background levels for C. perfringens (100 - 200), spoke with Herman Ellis (district sup) and was informed that there was a blockage in the line, this was cleared. |
| rear of 2580 La-I Road, Palolo, Honolulu Oahu | 3/13/2000 12:29:00 PM  3/13/2000 1:05:00 PM | Raw Sewage | 70 | Palolo Stream | City & County of Honolulu | crack in 10 inch line, rocks caused damage to line, roots in line caused a backup, removed roots, line will need to be fixed, no leaks currently as it is 1/4 full with no obstructions, will continue cleaning on 3/14, need to pump out standing water in dry stream bed, CDD |
| West Loch Estates WWPS Oahu | 3/14/2000  4/21/2000 | Raw Sewage | 100 | Ground | City & County of Honolulu | between 3/14/00 and 4/21/00, isolation valve between ARV & force main self-released, spilled into ARV, ARV failed, leaked/overflowed manhole, evidence only |
| Honouliuli WWTP, US Filter site Oahu | 3/17/2000 6:10:00 AM  3/17/2000 6:25:00 AM | Unchlorinated Secondary Effluent | 860 | Ground | City & County of Honolulu | feed line to US Filter Pilot Plant, near the effluent forebay, crack in line due to water hammer which caused the pipe to move, spill went to the ground |

Date Printed  Monday, May 03, 2004

EXHIBIT L

A 000007

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2289 Tantalus Dr, Papaukolea, Honolulu Oahu | 3/20/2000 12:02:00 PM 3/20/2000 1:15:00 PM | Raw Sewage | 52 | Kanaha Stream | City & County of Honolulu | grease and roots plugged line, sewage discharged from manhole, cleaned and disinfected area |
| 94-1021 Nalii Street, Waipahu Oahu | 3/22/2000 11:00:00 AM 3/22/2000 11:15:00 AM | Raw Sewage | | Ground | City & County of Honolulu | 0.5 gallon discharged, Jayar (contractor) hit a 6 inch sewer lateral, contained in trench |
| Honouliuli WWTP, US Filter site Oahu | 3/27/2000 5:00:00 AM 3/27/2000 6:30:00 AM | Unchlorinated Secondary Effluent | 100 | Ground | City & County of Honolulu | inline strainer, seam cracked, (crack occurred in same line as 3/17/2000 spill), spill to ground, fixed strainer |
| 92-7018 Kahele Street, Makakilo Oahu | 4/3/2000 11:55:00 AM 4/3/2000 1:15:00 PM | Raw Sewage | 1150 | Makakilo Gulch | City & County of Honolulu | sewage spill caused by grit, grease and broken/manhole rung, no storm drain affected, discharged into Makakilo Gulch (dry), spoke with Mike Tsuji, since the area is isolated and the gulch was dry, press release requirement is waived. No sign postings or sampling needed. |
| 94-1017 Nalii Street, Waipahu Oahu | 4/5/2000 10:00:00 AM 4/5/2000 11:00:00 AM | Raw Sewage | 100 | Ground | City & County of Honolulu | contractor hit a 6 inch sewer lateral, spill contained in trench, backup into lateral caused by grease, used clorox to disinfect |
| 94-729 Farrington Highway Oahu | 4/6/2000 4:35:00 PM 4/6/2000 7:00:00 PM | Raw Sewage | 15 | Ground, storm drain | City & County of Honolulu | intermittent spill from a cleanout, covered cleanout, possible broken line, five gallons spill onto ground, 15 gallons entered storm drain |
| Intersection of Hunakai & Waialae, Honolulu Oahu | 4/14/2000 12:15:00 PM 4/14/2000 12:55:00 PM | Raw Sewage | 150 | Ground, storm drain | City & County of Honolulu | Grease and rags in sewer line, Vacuumed 150 gallons out of storm drain, C/D/D |

Date Printed: Monday, May 03, 2004

Page 8 of 92

EXHIBIT L

A 000008

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-013 Waipahu Depot Road Oahu | 4/15/2000 1:58:00 PM | Raw Sewage | 20 | Ground | City & County of Honolulu | discharge from 6 inch VC lateral, cause due to grease, CDD, no storm drains involved |
| 927 Auloa Road, Maunawili area Oahu | 4/16/2000 10:40:00 AM 4/16/2000 11:00:00 AM | Raw Sewage | 200 | Kahanaiki Stream | City & County of Honolulu | sewage spill caused by roots, about 150 gallons entered Kahanaiki Stream, did not post signs or sample, area in not accessible |
| 2303 Tantalus Drive, Honolulu Oahu | 4/18/2000 3:50:00 PM 4/18/2000 4:30:00 PM | Raw Sewage | 40 | Kana Stream | City & County of Honolulu | Roots in line, cleaned, disinfected and deodorized |
| 2289 Tantalus Drive, Honolulu Oahu | 4/20/2000 12:02:00 PM 4/20/2000 1:35:00 PM | Raw Sewage | 52 | Kahana Stream | City & County of Honolulu | sewage spill caused by grease and roots |
| 91-1024 Kapapapuhi St. (West Loch Estate Pump Sta) Oahu | 4/21/2000 4/21/2000 | Raw Sewage | 100 | Ground | City & County of Honolulu | Spill originated from a force main air relief valve. The valve between the air relief and force main was open. There was evidence of spill around the manhole. Slightly dry debris around the manhole. Nothing was being discharged on 4/21/00. Sewage was pumped out of the manhole and debris cleaned up. The spill was secured the same day it was discoverd (4/21/00). Spill occurred at the West Loch Shore Park near the bike path area. The reason for such a late notice was due to confusion between CCH divisions (Treatment & Disposal assumed Collection System maintenance reported the spill and vice versa). The quantity of the spill was estimated to be <100 gallons. The spill occurred prior to 4/21/00. |

Date Printed: Monday, May 03, 2004

EXHIBIT L     A 000009

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Sand Island WWTP wet sludge storage tank Oahu | 4/22/2000 2:20:00 PM 4/22/2000 3:30:00 PM | Sludge | 65000 | storm drain, swale | City & County of Honolulu | fitting at wet sludge storage tank bottom came apart and 1500 gallons of sludge entered storm drain which leads to a swale, contained within Sand Island WTTP's fence line, disinfected with hypochlorite. |
| Honouliuli WWTP at secondary odor control towers Oahu | 4/23/2000 12:30:00 PM 4/23/2000 12:40:00 PM | Raw Sewage | 100 | Ground | City & County of Honolulu | 75 to 100 gallons discharged, PVC union valve and piping broke due to exposure to sunlight (became brittle over time) |
| near minipark at end of Kapahu Street, Papakolea Oahu | 4/24/2000 9:26:00 AM 4/24/2000 10:13:00 AM | Raw Sewage | 141 | Kalawahine Stream | City & County of Honolulu | discharge from manhole, cause due to roots, discharge to dry stream bed |
| 925 Kokea Street, Iwilei Oahu | 5/3/2000 1:40:00 PM 5/3/2000 2:30:00 PM | Raw Sewage | 25 | canal | City & County of Honolulu | suspect illegal discharge by private pumper, DOH to investigate, sludge and debris in dry canal, no evidence of spill from manhole/cleanout in area |
| 98-108 Pahemo Place, Aiea Oahu | 5/4/2000 7:00:00 PM 5/4/2000 7:10:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | sewage spill caused by grease, contained in yard, CDD |
| 99-557 Kaulainahee Place Oahu | 5/22/2000 4:32:00 PM 5/22/2000 6:30:00 PM | Raw Sewage | | Ground | City & County of Honolulu | evidence only - percolated on site, cause due to roots |
| 1685 Hooia Street, Pearl City Oahu | 5/28/2000 12:15:00 PM | Raw Sewage | | Ground | City & County of Honolulu | sewage from manhole, cause due to grease, evidence only, CDD |

EXHIBIT L

A 000010

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 92-885 Makakilo Drive, behind the fire station Oahu | 5/30/2000 2:50:00 PM 5/30/2000 7:30:00 PM | Raw Sewage | 1000 | Ground | City & County of Honolulu | around 2:50 pm at Makakilo, exposed existing leak in 12 inch clay pipe, patch is in progress by Delta Construction, no contamination of State waters, contained in trench, |
| 3320 Kaohinani Drive, Nuuanu Oahu | 7/4/2000 10:54:00 AM 7/4/2000 11:04:00 AM | Raw Sewage | 50 | storm drain, Nuuanu Stream | City & County of Honolulu | grease and roots in main, app. 40 gallons entered steam, lines were cleared and affected areas cleaned and disinfected |
| 99-067 Ieie Pl., Aiea Oahu | 7/7/2000 5:00:00 PM 7/7/2000 5:15:00 PM | Raw Sewage | 300 | Storm Drain, Aiea Stream | City & County of Honolulu | CCH could not determine the source of the discharge. The spill itself was possibly from an illegal discharge of wastewater. Signs were posted 7/7/2000 and removed 8/20/2000 and sampling was conducted. The CCH will be faxing the results. Original report was made to Sella at DOH at 6:45pm on 7/7/00. The CWB spoke to Jared Lum on 7/10/00 at 12:10pm. CCH will notify DOH will first flush occurs (signs to be taken down at that time) |
| 4200 Salt Lake Blvd. (Aliamanu area) Oahu | 7/10/2000 9:50:00 PM 7/10/2000 10:00:00 PM | Raw Sewage | 100 | Ground, storm drain | City & County of Honolulu | Grease was the cause. 75 gallons went into storm drain. No evidence downstream of the storm drain. Dissipated in the storm drain. The area was CDD. One gallon of ChemInX and 1-1/4 Conquer used to disinfect the area. Person in charge of calling in the spill was on vacation - reason for delay in reporting spill. |

Date Printed: Monday, May 03, 2004

Page 11 of 92

EXHIBIT L

A 000011

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 149 Kaulana Way (Hawaii Loa Ridge) Oahu | 7/11/2000 6:00:00 PM 7/11/2000 6:45:00 PM | Raw Sewage | 450 | Ground, storm drain | City & County of Honolulu | Grease and roots in the line. 200 gallons went into storm drain. Sewage did not get into any open waters. Long storm drain. Two gallons Cheminex and two gallons Conquer used to CDD. Person in charge of calling in the spill was on vacation - reason for delay in reporting spill. |
| Near the combined effluent flow bay Oahu | 7/13/2000 1:30:00 PM 7/13/2000 1:32:00 PM | Secondary/Primary Effluent | 20 | Ground | City & County of Honolulu | The spill came from a blind flange that was used to connect an existing pipe to a potable water line. The potable water was to replace the reuse water currently being used to wash down the effluent screens. The existing pipe used to carry secondary/primary effluent to wash down the effluent screens. When the connection was made to the potable water line secondary/primary effluent, which was still in the line from previous usage (about one year ago), spilled to the ground. The line was immediately closed after the spill. J. Lum was not sure how it was closed. The area was disinfected with bleach. The spill was not more than 20 gallons. |
| Pier 7, Honolulu Oahu | 7/18/2000 7:10:00 PM 7/18/2000 10:45:00 PM | Raw Sewage | 215 | Storm Drain, Honolulu Harbor | City & County of Honolulu | plugged sewer line resulting in sewage flowing on Ala Moana Boulevard and into the the City's storm drain system (200 gallons) & Honolulu Harbor. signs posted 7/19/2000 signs removed 7/20/2000, sampling conducted 7/19/2000 and stopped on 7/21/2000. |

EXHIBIT L

A 000012

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2238 Kaiuaopalena, Kalihi, Honolulu Oahu | 7/20/2000 10:03:00 PM 7/20/2000 10:10:00 PM | Raw Sewage | 35 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, 10 gallons entered storm drain, affected area cleaned and disinfected |
| in front of Star Market, Kahala Mall Oahu | 7/23/2000 1:30:00 PM 7/23/2000 2:00:00 PM | Raw Sewage | 25 | Ground, storm drain | City & County of Honolulu | |
| 2670 Pacific Heights Road, Honolulu Oahu | 7/25/2000 7:45:00 AM 7/25/2000 9:30:00 AM | Raw Sewage | 420 | Nuuanu Stream | City & County of Honolulu | sewage discharge from a manhole, cause due to roots and grit, signs posted 7/25/2000, signs removed 7/31/2000, sampling conducted 7/25/2000 to 7/31/2000 |
| 2646B Haii Road Oahu | 7/27/2000 8:05:00 AM 7/27/2000 8:15:00 AM | Raw Sewage | 40 | Nuuanu Stream | City & County of Honolulu | Runaway roots - trimmed roots upstream & the debris clogged the line & caused this spill (per Don Piepgrass @ 10:45 AM) |
| 2122 North King Street, Kalihi Oahu | 7/27/2000 1:15:00 PM 7/27/2000 2:00:00 PM | Raw Sewage | 450 | Kalihi Stream | City & County of Honolulu | sewage spill caused by grease, rags and paper towels, 450 gallons entered Kalihi Stream, signs posted 7/27/2000, signs removed 8/2/2000, sampling conducted 7/28/2000 to 7/31/2000, affected area cleaned and disinfected |
| Solids handling for primary treatment (blend tank) Oahu | 7/28/2000 8:15:00 AM 7/28/2000 8:17:00 AM | Secondary Effluent Resuse | 50 | Ground | City & County of Honolulu | Setting up sludge tank with resuse water. Operators were filling up the sludge tank with reuse water inorder to rinse it out. Fire hose ruputured possibly due to deterioration of hose. CDD and replace the broken hose. pH=7.34 SU of spill; TSS = 5 mg/L |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000013

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 901 River Street, Downtown<br><br>Oahu | 8/1/2000 6:25:00 PM<br><br>8/1/2000 6:34:00 PM | Raw Sewage | 50 | Storm Drain, Honolulu Harbor | City & County of Honolulu | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected |
| 901 River Street, Downtown<br><br>Oahu | 8/2/2000 8:05:00 PM<br><br>8/2/2000 8:45:00 PM | Raw Sewage | 100 | Storm Drain, Honolulu Harbor | City & County of Honolulu | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected, note: same area as yesterday |
| 5286 Kalanianaole Hwy.<br><br>Oahu | 8/19/2000 4:05:00 PM<br><br>8/19/2000 4:30:00 PM | Raw Sewage | 5 | Storm Drain | City & County of Honolulu | Grease & debris clogged line |
| 98-103 Kanuku Street, Waimalu, Oahu | 8/29/2000 7:05:00 PM<br><br>8/29/2000 7:45:00 PM | Raw Sewage | 20 | Ground | City & County of Honolulu | sewage caused by grease, evidence of spill (toilet paper, and ponded water near cleanout) no storm drains involved, |
| 411 North King Street, Kalihi<br><br>Oahu | 9/2/2000 8:21:00 AM<br><br>9/2/2000 9:15:00 AM | Raw Sewage | 108 | storm drain, Nuuanu Stream | City & County of Honolulu | sewage spill caused by grease in lateral, sewage discharge from cleanout and approximately <100 gallons entered the storm drain, gutter which leads to Nuuanu Stream, cleaned and disinfected area |
| 1121 South Beretania Street, Makiki<br><br>Oahu | 9/13/2000 8:30:00 AM<br><br>9/13/2000 8:45:00 AM | Raw Sewage | 85 | Ground, storm drain | City & County of Honolulu | sewage spill from lateral, cause due to grease, 10 gallons entered storm drain, affected area cleaned and disinfected |
| 1447 Alencastre Street,<br><br>Oahu | 9/14/2000 9:24:00 AM<br><br>9/14/2000 9:50:00 AM | Raw Sewage | 90 | Ground, storm drain, Palolo Stream | City & County of Honolulu | sewage spill from manhole, caused by roots, lines cleared, cleaned and disinfected affected area, did not vactor inlet due to rain (intermittent showers at the time), roughly 1/2 mile from Palolo Stream, no posting required, no sampling needed |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000014

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| B/W City's effluent reuse system and US Filter fac Oahu | 9/19/2000 10:50:00 AM 9/19/2000 11:20:00 AM | R-1 Water | 500 | Ground | City & County of Honolulu | Spool after US Filter line came off. Causing R1 water to come out. Spill was absorbed into the ground. The line was repaired. Line is currently being used. R-1 is currently being used for in-plant. As of 9/18 R-1 water being used for Ewa Villages and West Loch golf courses. The source of the spill is b/w the City's effluent reuse system and US Filter's facility. |
| Center of treatment plant Oahu | 9/22/2000 2:45:00 PM 9/22/2000 2:50:00 PM | R-1 Water | 600 | Ground | City & County of Honolulu | The hose being used in the decant tank came loose. R-1 effluent spilled onto ground. Secured hose back |
| 2043 Beretania Street, Honolulu Oahu | 9/23/2000 12:47:00 PM 9/23/2000 1:10:00 PM | Raw Sewage | 200 | Ground, storm drain | City & County of Honolulu | sewage discharge from manhole, 10 gallons entered storm drain, cause due to grease, rocks, and grit, CDD |
| 92-1085 Makakilo Drive, Oahu | 9/23/2000 3:45:00 PM 9/23/2000 | Raw Sewage | | Ground | City & County of Honolulu | cause due to roots, amount spilt is unknown, no samples were taken, affected area cleaned and disinfected |
| 1607 Halekoa Drive, Honolulu Oahu | 9/24/2000 5:00:00 PM 9/24/2000 | Raw Sewage | 10 | Ground | City & County of Honolulu | cause is unknown, still having problems |
| Septage receiving station Oahu | 9/29/2000 1:35:00 PM 9/29/2000 1:38:00 PM | Waste Activated Sludge | 100 | Ground | City & County of Honolulu | While discharging Wahiawa WAS the septage receiving station manhole was overfilled. The truck driver was using restroom at the time of the spill, which occurred for approximately 3 min. The area was disinfected with hypochlorite and most of the spill was squeegeed back into the manhole. |

EXHIBIT L

A 000015

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-233 Paiwa Street, Waipahu Oahu | 10/3/2000 1:15:00 AM 10/3/2000 1:45:00 AM | Raw Sewage | | Ground | City & County of Honolulu | discharge of raw sewage from lateral clean out, cause due to grease, affected area cleaned and disinfected |
| Kahuku WWTP Oahu | 10/3/2000 8:00:00 AM 10/3/2000 9:20:00 AM | Secondary Effluent | 4300 | wildlife refuge | City & County of Honolulu | force main break (hole in an eighth inch cast iron pipe), discharge of effluent into the wildlife refuge (break occurred 30 to 50 feet outside fence line), believed about 1/4 to 1/3 of 4300 (1400 gallons) gallons actually discharged, CCH will be repairing pipe, press release to be made |
| 94-233 Paiwa Street, Waipahu Oahu | 10/7/2000 8:57:00 AM 10/7/2000 9:06:00 AM | Raw Sewage | 20 | Ground | City & County of Honolulu | sewage spill caused by roots, contained on site, no storm drains involved, CDD |
| Kahuku WWTP Oahu | 10/14/2000 7:09:00 AM 10/14/2000 7:44:00 AM | Secondary Effluent | 4400 | wildlife refuge | City & County of Honolulu | force main break (break in an eighth inch cast iron pipe), discharge of effluent into the wildlife refuge, cause due to corrosion in pipe, CCH repaired pipe on 10/15/2000 (4:00 am), press release to be made |
| 95-113 Lipoa Place, Aiea Oahu | 10/15/2000 4:00:00 PM 10/15/2000 5:00:00 PM | Raw Sewage | 5 | Ground | City & County of Honolulu | sewage discharged from manhole, cause due to grease, CDD |
| 3750 Pelekane Street, Nuuanu Oahu | 10/16/2000 7:15:00 PM 10/16/2000 7:28:00 PM | Raw Sewage | 520 | Ground, storm drain, Nuuanu Stream | City & County of Honolulu | sewage spill from manhole, caused by roots, 500 gallons entered storm drain which leads to Nuuanu Stream, signs posted 10/17/2000, signs removed 10/23/00, sampling conducted 10/17-22/2000 |

Date Printed: Monday, May 03, 2004

Page 16 of 92

EXHIBIT L

A 000016

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 18th Ave. (across from Diamond Head cemetery) Oahu | 10/19/2000 2:15:00 PM 10/19/2000 2:55:00 PM | Raw Sewage | 190 | Ground, storm drain | City & County of Honolulu | Clogged line (2x4" piece of wood), rocks and grease, overflowed from two manhole covers. Craig said ground was cleaned and disinfected. He said they checked the storm drain and the sewage had dissipated in the line. |
| B/w the gravity thickners and primary clarifier Oahu | 10/20/2000 10:00:00 A 10/20/2000 2:00:00 PM | R-1 Water | 400 | Ground | City & County of Honolulu | Possible break in the underground reuse line. |
| 94-837 Kahuailani Street, Waipahu Oahu | 10/25/2000 8:20:00 PM 10/25/2000 8:35:00 PM | Raw Sewage | 75 | Ground, storm drain | City & County of Honolulu | sewage discharge, cause due to grease and roots, about 50 gallons entered a storm drain, CDD |
| Honouliuli WWTP Oahu | 10/27/2000 11:00:00 A 10/27/2000 | R-1 Water | | Ground | City & County of Honolulu | discharge of R-1 water from a cracked underground 6 inch line near the gravity thickener tank. It is unknown how long or how much R-1 water was discharged. |
| Septage receiving station. Oahu | 11/4/2000 8:04:00 AM 11/4/2000 8:06:00 AM | Waste Activated Sludge | 50 | Ground | City & County of Honolulu | Wahiawa tanker was delivering Waste Activated Sludge (WAS) from Wahiawa WWTP. Receiving manhole overflowed approx. 2 min. Hosed down area and disinfected with sodium hypochlorite. Driver was asked to watch the manhole during the discharge. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000017

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| near the primary clarifier distribution box Oahu | 11/6/2000 10:10:00 AM  11/6/2000 10:25:00 AM | Primary Effluent | 3000 | Ground | City & County of Honolulu | sewage spill caused by faulty valve stem at primary clarifier distribution box. The sluice gate dropped which created a back up, the primary effluent flowed down the scum trough and into the scum pit located in the pump room. The effluent overflowed the scum pit and exited the pump room and onto the gravel area where it seeped into ground. The affected area was disinfected with hypochlorite, the sluice gate was repaired 12:15 pm, five day waiver given |
| 1268 Laukahi Street, Honolulu Oahu | 11/21/2000 9:17:00 AM  11/21/2000 9:50:00 AM | Raw Sewage | 68 | Ground, storm drain | City & County of Honolulu | sewage spill caused by roots and rocks in 8-inch VCT line, most evaporated on the street, could not pump out storm drain, none could be found, CDD |
| 1702 Houghtailing Street, Kalihi Oahu | 11/23/2000 4:15:00 PM  11/23/2000 4:40:00 PM | Raw Sewage | 50 | Ground, storm drain | City & County of Honolulu | sewage spill from a manhole due to grease and debris, 25 gallons entered a storm drain, CDD |
| 352 North Kuakini Street, Kalihi  Oahu | 11/26/2000 11:09:00 A  11/26/2000 11:21:00 A | Raw Sewage | 60 | ground, storm drain, Puekiuehu Stream | City & County of Honolulu | somebody was pumping out their basement after a domestic sewer backup into the gutter, vacuumed up stuff in gutter, some may have gotten into the stream, partial blockage (grease) of the main, needs flushing, will be scheduled, 40 gallons entered storm drain which leads to Puekiuehu Stream |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000018

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2500 Kalakaua Av, intersection w/ Liliuokalani Av Oahu | 11/27/2000 6:30:00 AM  11/27/2000 9:30:00 AM | Raw Sewage | 90 | sand, beach | City & County of Honolulu | sewage spill caused by towels in 6 inch VCP line, sewage overflowed from 2 manholes, 60 gallons discharged onto Kuhio beach, signs posted 11/27/2000, signs removed 11/28/2000, sampling conducted 11/27/2000, sampling stopped 11/28/2000, investigation conducted by CWB |
| Waikapoki PS, 45-919 Wailele Road, Kaneohe Oahu | 12/6/2000 8:00:00 PM  12/7/2000 2:00:00 AM | Raw Sewage | 10000 | Keaahala Stream | City & County of Honolulu | sewage spill from force main break (10-inch line, scheduled to be replaced in two months), break repaired at 12/7/2000 (2:00 am), cause due to corrosion in pipe, noted that the pump ran 138 minutes during the six hour period (930 gallons/minute, total of 128,000 gallons), estimated 10,000 gallons spilled and approximately 1000 gallons entered the stream, press release made, sampling conducted 12/7/2000, sampling stopped 12/13/2000, signs posted 12/7/2000, signs removed 12/15/2000 |
| Pier 52 (Matson yard) Oahu | 12/11/2000 9:00:00 AM  12/11/2000 2:15:00 PM | Raw Sewage | 300 | Honolulu Harbor | City & County of Honolulu | app. 300 gallons of raw sewage spilled from a corroded air relief valve piping on a 48 inch sewer main and entered a storm drain leading to Honolulu Harbor, a clamp was applied to force main break and reinforced with concrete, affected area cleaned and disinfected, signs were posted 12/11/2000, signs removed 12/13/2000, sampling conducted 12/11/2000 to 12/13/2000 |
| 94-210 Leokane Street, Waipahu Oahu | 12/14/2000 4:10:00 PM  12/14/2000 4:25:00 PM | Raw Sewage | 20 | Ground | City & County of Honolulu | sewage spill caused by grease and sagged 8 inch VC line, discharged from manhole |

Date Printed: Monday, May 03, 2004

Page 19 of 92

EXHIBIT L

A  000019

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1554 Kaminaka Drive, St. Louis Heights, Honolulu | 12/19/2000 8:41:00 AM  12/19/2000 8:49:00 AM | Raw Sewage | | Ground, storm drain | City & County of Honolulu | sewage spill, evidence only into storm drain, cause due to roots, quantity unknown |
| 588 Kipuka Place, Kailua, Oahu | 12/23/2000 1:58:00 PM  12/23/2000 2:28:00 PM | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | sewage discharge from manhole and contained in gutter, some may have entered storm drain, cause due to rags, paper towels and grease in main, CDD |
| 95-584 Naholoholo Street, Mililani, Oahu | 12/24/2000 10:11:00 A  12/24/2000 10:13:00 A | Raw Sewage | | Ground | City & County of Honolulu | evidence of sewage spill, caused by roots, no storm drain involved, affected area cleaned and disinfected |
| 99-1230 Halawa Heights Road, Oahu | 12/26/2000 3:55:00 PM  12/26/2000 | Raw Sewage | | Ground | City & County of Honolulu | sewage spill caused by roots, evidence only, affected area cleaned and disinfected |
| Honouliuli WWTP, Honouliuli, Oahu | 12/28/2000 9:30:00 AM  12/28/2000 9:31:00 AM | Bubbles and Scum | 4 | Ground | City & County of Honolulu | app. 3 to 4 gallons of bubbles and scum overflowed from manhole in roadway within the plant grounds, cause due to draining of primary clarifier #4, resulting in reduced flow from the clarifier, roadway was hosed down, disinfected with sodium hypochlorite |
| 3339-A Kauhane Street, Oahu | 12/28/2000 2:30:00 PM  12/28/2000 3:10:00 PM | Raw Sewage | 5 | Storm Drain, Palolo Stream | City & County of Honolulu | sewage spill from a sewer manhole into a nearby storm drain and finally into Palolo Stream, cause due to root intrusion in the main line, due to potential exposure, signs were posted 12/28/2000, signs removed 1/2/2001 |

EXHIBIT L

A 000020

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Between dewatering bldg. & influent station. (Honoluilu) Oahu | 1/3/2001 3:00:00 AM 1/3/2001 3:05:00 AM | Heat Treated Sludge | 200 | Ground | City & County of Honolulu | Solids from the thermal conditioning building are discharged into a bin. A truck driver moved the bin to the influent station to allow the access water to drain out, which goes back to the headworks. The gate was not secured on the bin. A diluted concentration of the heat treated sludge, which contains some water, was spilled. The sludge is on the roadway between the dewatering building and the influent station. Sludge should be sterile. Spill went to ground (asphat roadway). The two buildings are approximately a minute walk. |
| 98-135 Lipoa Pl. (Aiea) Oahu | 1/7/2001 11:15:00 PM 1/8/2001 12:35:00 AM | Raw Sewage | 15 | Ground, storm drain | City & County of Honolulu | Moisture came out of sewer manhole. Not a steady flow. An unknown amount entered into the storm drain. Approximately fifteen (15) gallons over 1 hour and 20 minutes was spilled. Cause: grease buildup in main line. Reported to State Hospital (call received by Leann Young). Jared Lum called the DOH at 9:50 am on 1/8/01. The area was cleaned, disinfected, and deodorized. CCH requested a 5-day waiver. |
| intersection of Alani Street and Houghtailing St Oahu | 1/9/2001 7:45:00 AM 1/9/2001 7:50:00 AM | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | sewage spill discharged from manhole, 5 gallons entered a drain, drain was pumped out, cause due to rocks and broken pipe |
| 2861 Numana Rd, Kalihi Valley Oahu | 1/13/2001 4:35:00 PM 1/13/2001 5:15:00 PM | Raw Sewage | 200 | ground, Kalihi Stream | City & County of Honolulu | sewage spill from manhole, cause due to roots, 150 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs posted 1/13/2001, signs removed 1/19/2001, sampling conducted 1/16/2001 |

Date Printed: Monday, May 03, 2004

Page 21 of 92

EXHIBIT L

A 000021

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 602 Wanaao Road, Enchanted Lakes Oahu | 1/14/2001 4:00:00 PM 1/15/2001 1:00:00 AM | Raw Sewage | 45 | Ground, storm drain | City & County of Honolulu | sewage discharged from a lateral, 5 gallons entered a storm drain, 40 gallons contained, cause due to grease, affected CDD |
| 98-103 Kanuku Street, Waimalu Oahu | 1/16/2001 4:35:00 PM 1/16/2001 4:38:00 PM | Raw Sewage | | Ground | City & County of Honolulu | sewage spill, no storm drain involved, CDD |
| 94-329 Kahuanani Street, Waipahu Oahu | 1/17/2001 11:00:00 AM 1/17/2001 11:00:00 AM | Raw Sewage | | Ground | City & County of Honolulu | sewage spill from cleanout, evidence only, cause due to grease, CDD |
| 2465 Aumaku Street, Pacific Palisades Oahu | 1/19/2001 11:25:00 AM 1/19/2001 11:45:00 AM | Raw Sewage | 20 | Ground | City & County of Honolulu | sewage discharge from cleanout, 15 - 20 gallons spilled, no storm drains involved, cause due paper build up, CDD |
| 2471 Pacific Heights Road Oahu | 2/15/2001 9:03:00 AM 2/15/2001 9:33:00 AM | Raw Sewage | 300 | Ground, catch basin | City & County of Honolulu | discharged from manhole, cause due to roots, all entered catch basin (did not reach the stream), a check on the catch basins showed most being dry or partially damp, affected area cleaned and disinfected |
| 94-013 Waipahu Depot Road, Waipahu Oahu | 2/20/2001 8:15:00 PM 2/20/2001 | Raw Sewage | 10 | Ground | City & County of Honolulu | sewage spill caused by grease, CDD, no storm drains involved |
| 94-236 Kahuanani Street, Waipahu Oahu | 2/22/2001 8:30:00 AM 2/22/2001 | Raw Sewage | 0 | Ground | City & County of Honolulu | evidence of spill, unknown volume, cause due to grease and grit, affected area CDD; About 275 gallons of an est. 300 gallon untreated wastewater spill from a sewer manhole entered a nearby storm drain (per letter from CCH dated 3/9/01) |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000022

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| corner of 550 S Beretania St & 1301 Punchbowl St Oahu | 2/22/2001 5:15:00 PM 2/22/2001 5:45:00 PM | Raw Sewage | 300 | Ground, catch basin, storm drain | City & County of Honolulu | sewage spill caused by grease and separated pipe joint, 275 gallons entered storm drain, 100 gallons pumped out, affected area CDD |
| 60 North Kuakini Street, Kalihi Oahu | 2/25/2001 8:29:00 AM 2/25/2001 8:40:00 AM | Raw Sewage | 55 | storm drain, Nuuanu Stream | City & County of Honolulu | sewage spill, cause unknown, 5 gallons went into the storm drain leading to Nuuanu Stream, initial reported to Mona at the State Hospital |
| intersection of Magellan Ave. & Frear, Punchbowl Oahu | 2/25/2001 1:23:00 PM 2/15/2001 1:36:00 PM | Raw Sewage | 26 | Ground, storm drain | City & County of Honolulu | sewage spill caused by broken 6 inch sewer pipe, 20 gallons entered the storm drain, could not pump out storm drain, the storm drain was cleaned with rodder, and will follow up with TV inspection |
| 98-500 Hookanike Street, Waiau Park Oahu | 2/27/2001 8:30:00 AM 2/27/2001 8:40:00 AM | Raw Sewage | 40 | Ground | City & County of Honolulu | 40 gallons of sewage discharged from cleanout, note that CCH had a vactor truck ready to vacuum up the sewage, so a minimal amount spilled onto the ground, when they opened the cleanout, cause due to plastic bags and rebar, CDD |
| 2122 North King St. (corner of King and Gulick) Oahu | 3/1/2001 8:10:00 AM 3/1/2001 8:30:00 AM | Raw Sewage | 40 | Storm Drain, Kalihi Stream | City & County of Honolulu | Grease buildup (per Don Piepgrass). The area was cleaned, disinfected, and deodorized. The line will be flushed. Told to post signs since the area is accessible to the public. |

EXHIBIT L

A 000023

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Nuuanu Ave near Hawaii Baptist Academy (Elem.) Oahu | 3/3/2001 7:50:00 AM 3/3/2001 8:09:00 AM | Raw Sewage | 190 | Nuuanu Stream | City & County of Honolulu | Went into storm drain. Roots and grease the cause. Went from storm drain into the stream. Lab tested stream from 3/3/01. Results were sent to DOH on 3/6/01. Notified D. Piepgrass and R. Tanimoto on 3/6/01 at 3:30pm to continue sampling for at least one more day. Notified D. Piepgrass to stop sampling on 3/7/01 at 3:00pm. |
| Magellan & Frear St., Punchbowl Oahu | 3/3/2001 7:15:00 PM 3/3/2001 7:30:00 PM | Raw Sewage | 2 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, discharge entered storm drain, possible broken pipe, CDD |
| 1702 Houghtailing Street, Kalihi Oahu | 3/7/2001 8:00:00 AM 3/7/2001 8:05:00 AM | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease in line, CCH removed blockage and pumped out all from storm drain, this is one of their problem lines which continually clogs, CCH inspect periodically, sag in line or possible break |
| 47-357 Ahumanu Road, Kahaluu Oahu | 3/25/2001 1:27:00 PM 3/25/2001 1:38:00 PM | Raw Sewage | 250 | ground, Waiola Stream | City & County of Honolulu | sewage discharged from manhole and 150 gallons entered the storm drain which leads to Waiola Stream (meets with Kahaluu Stream which empties into Kaneohe Bay), cause due to grease, reported to State Hospital 3/25/01 (2:00 pm), affected area cleaned and disinfected, signs posted 3/25/2001, signs removed 4/2/2001, sampled 3/25/2001, sampling stopped 3/29/2001 |
| 1731 Elua Place, Kalihi Oahu | 3/31/2001 9:14:00 AM 3/31/2001 9:42:00 AM | Raw Sewage | 3 | Storm Drain | City & County of Honolulu | sewage spill caused by grease clogging line |

Date Printed: Monday, May 03, 2004

Page 24 of 92

EXHIBIT L

A 000024

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-204 Aiea Kai Place Oahu | 4/11/2001 1:30:00 PM 4/11/2001 1:45:00 PM | Raw Sewage | 15 | Storm Drain | City & County of Honolulu | Non-biodegradable towels found in 6" lateral caused spill from a cleanout. All were contained in the storm drain and vacuumed out. Removed towel. Cleaned and disinfected the area. |
| 2055 Wilhemina Rise Dr. Oahu | 4/15/2001 3:50:00 PM 4/15/2001 4:00:00 PM | Raw Sewage | 2 | Ground | City & County of Honolulu | Clean out. The area was CDD and completed at 4:15 pm. |
| 98-601 Kaimu Loop, Aiea Oahu | 4/15/2001 7:00:00 PM 4/15/2001 7:10:00 PM | Raw Sewage | | Ground | City & County of Honolulu | Not noted in the report. The area was CDD. No storm drain was involved. Completed at 7:30 pm. Quantity spill is unknown. |
| Waialae Avenue & Palolo Avenue, Kaimuki Oahu | 4/28/2001 12:20:00 PM 4/28/2001 12:42:00 PM | Raw Sewage | 20 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease and roots in 6 inch VC main, 5 gallons entered a storm drain, affected area cleaned and disinfected |
| 95-997 Hanuana Street, Village Park Oahu | 4/29/2001 11:15:00 PM 4/30/2001 1:30:00 AM | Raw Sewage | 50 | Storm Drain | City & County of Honolulu | sewage spill caused by grease, plastic bottles, broken pieces of a water hose, affected area cleaned and disinfected |
| 3050 Pacific Heights Drive, Honolulu Oahu | 5/5/2001 5:10:00 PM 5/5/2001 5:40:00 PM | Raw Sewage | 4 | Ground | City & County of Honolulu | unknown cause, affected area cleaned and disinfected |
| 94-1248 Hu.akai Street, Waipahu Oahu | 5/10/2001 8:06:00 AM 5/10/2001 8:10:00 AM | Raw Sewage | 24 | Ground, storm drain | City & County of Honolulu | sewage spill discharge from manhole, cause due to grease, 20 gallons entered storm drain, 6 gallons pumped out, affected area CDD |

Date Printed: Monday, May 03, 2004

Page 25 of 92

EXHIBIT L

A 000025

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Pupukea Beach Park Oahu | 5/18/2001 | Raw Sewage | 0 | Ground | City & County of Honolulu | possible line back up, discovered 5/18/2001 around 4:30 pm, toilet overflowed at comfort station (mainly water, unknown amount), most of it contained within the comfort station |
| 94-129 Poailani Circle, Waipahu, Oahu | 5/18/2001 5:45:00 PM 5/18/2001 5:46:00 PM | Raw Sewage | 10 | | City & County of Honolulu | sewage spill caused by grease, CDD |
| 99-052 Moanalua Road Aiea Oahu | 5/23/2001 5:15:00 PM 5/23/2001 5:20:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, cause unknown, amount unknown, affected area cleaned and disinfected |
| 2215 Laucha Place, Pacific Heights Oahu | 6/2/2001 4:00:00 PM 6/2/2001 4:45:00 PM | Raw Sewage | 30 | Ground | City & County of Honolulu | sewage spill caused by roots, no storm drains involved, affected area cleaned and disinfected |
| 1716 Lihipali Street, Waialae Oahu | 6/3/2001 5:40:00 PM 6/3/2001 7:13:00 PM | Raw Sewage | 1200 | Ground | City & County of Honolulu | sewage spill caused by roots, spill seem to seep into the area which is a very steep cliff, spill area seems sufficiently far away from any public access, because of this the news release requirement was waived |
| 4268 Kekau Place, Liliha Oahu | 6/5/2001 4:05:00 AM 6/5/2001 4:20:00 PM | Raw Sewage | 150 | storm drain, Waolani Stream | City & County of Honolulu | sewage discharged from manhole into storm drain which leads to Waolani Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted |

Date Printed: Monday, May 03, 2004

Page 26 of 92

EXHIBIT L

A 000026

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2400 Pacific Heights Roads<br><br>Oahu | 6/5/2001 5:50:00 PM<br><br>6/5/2001 6:05:00 PM | Raw Sewage | 300 | storm drain, Nuuanu Stream | City & County of Honolulu | discharge from manhole into storm drain which leads to Nuuanu Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted |
| 1423 Emerson Street, Punchbowl<br><br>Oahu | 6/11/2001 1:54:00 AM<br><br>6/11/2001 2:58:00 AM | Raw Sewage | 40 | Ground, storm drain | City & County of Honolulu | sewage spill caused by roots, 5 gallons went into the storm drain, affected area cleaned and disinfected |
| 99-147 Mikalemi Street, Aiea<br><br>Oahu | 6/12/2001 2:20:00 PM<br><br>6/12/2001 3:10:00 PM | Raw Sewage | 15 | Ground | City & County of Honolulu | sewage discharged from manhoel, cause due to grease in line, did not enter storm drain, affected area cleaned and disinfected |
| Coolidge & Isenberg, Moiliili<br><br>Oahu | 6/16/2001 10:47:00 AM<br><br>6/16/2001 11:11:00 AM | Raw Sewage | 5 | Ground | City & County of Honolulu | sewage spill caused by grease, affected area cleaned and disinfected |
| 99-040B Upapalu Drive, Aiea<br>Oahu | 6/20/2001 10:05:00 AM<br><br>6/20/2001 11:55:00 AM | Raw Sewage | 115 | Ground | City & County of Honolulu | discharge from ground and cleanout from back of house, no storm drains involved, cause due to grease and grit in main,causing the sewage to backup into the basement, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000027

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 99-164 Kalaloa St. Oahu | 7/3/2001 6:15:00 PM 7/3/2001 6:40:00 PM | Raw Sewage | 100 | Ground, storm drain | City & County of Honolulu | Grease and rags inside 15 inch VC main. CDD using Chem-x. Finished cleanup at 7:50 pm on 7/3/01. Preliminary notification to April Hord (State Hospital) at 7:55 pm on 7/3/01. 100 gallons seeped from a manhole cover. About 75 gallons entered the storm drain that discharges into the Halawa Stream and eventually into Pearl Harbor. CCH not sure how much went to the receiving waters. Could not sample since dry. Granted Ferd 5-day waiver. |
| 92-1055 Oka'a Street, Makakilo Oahu | 7/24/2001 11:30:00 AM 7/24/2001 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from cleanout in residential backyard, no standing sewage, only toilet paper on the ground, nearest storm drain is on the street at the front of the house, did not enter storm drain, affected area cleaned and disinfected |
| 2407 Tantalus Drive, Makiki Oahu | 7/25/2001 11:42:00 AM 7/25/2001 | Raw Sewage | 0 | ground, Kanaha Stream | City & County of Honolulu | spill from private residence, discharge from clean out, evidence only, entered Kanaha Stream, cause due to lateral riser blocked with roots and grease, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 28 of 92

EXHIBIT L

A 000028

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP<br><br>Oahu | 8/11/2001 2:00:00 AM<br><br>8/11/2001 7:40:00 AM | Secondary Effluent | 5000 | Wahiawa Reservoir | City & County of Honolulu | approximately 26,000 gallons of mixed undisinfected secondary treated wastewater (5,000 gal) and groundwater/dewatering (21,000 gal) was discharged through the Wahiawa Outfall. Pumps at the secondary effluent pump station (which pumps to the UV unit) failed at about 2:00 pm on Saturday morning but it was not found until 7:40 am. The secondary effluent spilled into an excavation area where it was mixed with groundwater. The mixture was pumped into a sedimentation basin where it flowed by gravity to the Wahiawa Outfall. Signs posted 8/11/2001, signs removed 8/15/2001, Sampling conducted 8/11/2001 Sampling stopped 8/14/2001, Press release was issued 8/11/2001. |
| 141 Dowsett Ave.,<br>Nuuanu<br>Oahu | 8/18/2001 9:40:00 AM<br><br>8/18/2001 10:10:00 AM | Raw Sewage | 300 | Nuuanu Stream | City & County of Honolulu | Roots. Spill lasted for approx. 30 minutes. The spill originated from a manhole in the backyard of 141 Dowsett Avenue. The manhole is located on the bank of the stream. Cleaned, disinfected, and deodorized the area.  Signs posted 8/18/2001, signs removed 8/22/2001. 250 gallons entered into the stream. Sampling started on 8/20/2001, sampling stopped 8/21/2001. Personnel have been counseled on spill response. Spill originally reported to the State Hospital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. |
| 92-564 Palailai,<br>Makakilo<br>Oahu | 8/21/2001 8:00:00 PM<br><br>8/21/2001 8:35:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by roots, unknown amount, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 29 of 92

EXHIBIT L

A  000029

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 331A Kapalaoa Place, Pacific Heights Oahu | 8/27/2001 8:34:00 AM 8/27/2001 8:34:00 AM | Raw Sewage | 2 | Ground, storm drain | City & County of Honolulu | sewage spill caused by rocks and grit in line, discharged from a cleanout at property line, 2 gallons spilled onto ground and to the storm drain inlet, affected area cleaned and disinfected, line was snaked to remove obstruction, crew sent out for followup |
| 2122 N. King Street near Elena's Oahu | 8/31/2001 8:30:00 AM 8/31/2001 8:35:00 AM | Raw Sewage | 15 | Ground, storm drain | City & County of Honolulu | sewage discharge from manhole, cause due to grease in line, affected area cleaned and disinfected |
| 98-1426 Kulawai Street, Aiea Heights Oahu | 9/4/2001 6:35:00 PM 9/4/2001 | Raw Sewage | 25 | Ground | City & County of Honolulu | sewage spill caused by roots in 6 inch VC lateral, overflow from cleanout, affected area cleaned and disinfected |
| 408 Kuakini Street, Kalihi Oahu | 9/6/2001 8:15:00 AM 9/6/2001 11:00:00 AM | Raw Sewage | 1 | Storm Drain | City & County of Honolulu | sewage spill caused by grease and sag in line, all went into the storm drain, CCH pumped out storm drain, CDD |
| Honouliuli WWTP Oahu | 9/9/2001 8:45:00 PM 9/9/2001 8:50:00 PM | Treated Effluent | 300 | Ground | City & County of Honolulu | during the color pilot test, there was a problem with the pumps from the decant tank #1 to the reactor tank, the decant tank overflowed to the ground/gravel, affected area disinfected with hypochlorite, note estimated TSS concentration of effluent was 1500 mg/L, returning flow from pilot test to headworks |
| 1176 Sand Island Parkway Oahu | 9/14/2001 3:45:00 PM 9/14/2001 3:55:00 PM | Raw Sewage | 25 | Ground | City & County of Honolulu | sewage spill, cause unknown, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 30 of 92

EXHIBIT L

A  000030

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-695 Waipahu Street, Waipahu Oahu | 9/19/2001 8:50:00 AM<br>9/19/2001 9:10:00 AM | Raw Sewage | 100 | Ground | City & County of Honolulu | sewage spill caused by roots and grease, spill was from a manhole inside the Waipahu Cultural Gardens grounds, affected area was cleaned and disinfected |
| Intersection of Ulune St. and Wiliko St. (Aiea) Oahu | 9/19/2001 4:20:00 PM<br>9/19/2001 5:10:00 PM | Raw Sewage | 90 | Ground, storm drain | City & County of Honolulu | Approximately 90 gallons discharged from manhole. Twenty (20) gallons entered a storm drain and was contained. The rest went out into the road and sidewalk curbing. Cause was grease in the main line. The spill was cleaned, disinfected, and deodorized. The spill was originally reported to the State Hospital on 9/19/01 at 7:15 pm and was received by Heidi. J. Lum was granted a 5 day waiver for written report of the spill. |
| 1303 Noelani Place, Pearl City Oahu | 9/23/2001 9:56:00 AM<br>9/23/2001 10:28:00 AM | Raw Sewage | 250 | Ground, canal | City & County of Honolulu | Grease and roots in the main line. The spill was from the manhole. Approx. 220 gallons entered the canal. Don't believe that it entered the receiving waters (Pearl Harbor). Water dissipated into the dry canal. Not sure if canal is lined or tidally influenced. Canal is inaccessable. Area on the street was cleaned, disinfected, and deodorized. Informed J. Lum that sampling was not necessary. |
| 91-1030 Hulai Street, Ewa Beach Oahu | 9/24/2001 5:10:00 PM<br>9/24/2001 5:40:00 PM | Raw Sewage | 70 | Ground | City & County of Honolulu | sewage spill caused by 2x4 wood stuck in pipe |
| 94-695 Waipahu Street Oahu | 10/1/2001 9:05:00 AM<br>10/1/2001 10:03:00 AM | Raw Sewage | 870 | Ground | City & County of Honolulu | sewage spill caused by grease, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 31 of 92

EXHIBIT L

A 000031

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2012 Oswald Street, St. Louis Heights Oahu | 10/3/2001 7:20:00 PM 10/3/2001 9:30:00 PM | Raw Sewage | 130 | Ground | City & County of Honolulu | sewage spill caused by roots, affected area cleaned and disinfected |
| 411 North King Street Oahu | 10/8/2001 4:35:00 AM 10/8/2001 4:50:00 AM | Raw Sewage | 35 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, 25 gallons entered storm drain |
| 98-159 Olepe Loop, Aiea Oahu | 10/12/2001 12:30:00 P | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage discharge from manhole, evidence only, cause due to grease, affected area cleaned and disinfected |
| 900 Punahou Street, Makiki Oahu | 10/12/2001 4:25:00 PM 10/12/2001 5:20:00 PM | Raw Sewage | 40 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, discharged from manhole, 10 gallons entered storm drain, affected area cleaned and disinfected |
| 91-911 Mailani Street, Ewa Beach Oahu | 10/16/2001 8:55:00 PM 10/17/2001 12:15:00 A | Raw Sewage | 95 | Ground, storm drain | City & County of Honolulu | sewage spill from cleanout, 25 gallons entered storm drain, contained within storm drain, cause due to roots, possible broken pipe, CDD, line repair started on 10/17/2001 |
| 99-920 Iwaena Street, Halawa Oahu | 10/17/2001 9:40:00 AM 10/17/2001 9:42:00 AM | Raw Sewage | 4 | Ground, storm drain | City & County of Honolulu | sewage spill from cleanout, cause unknown, all went to storm drain, dissipated in storm drain, affected area cleaned and disinfected |
| 99-745 Holoai Street, Aiea Oahu | 10/17/2001 7:55:00 PM 10/17/2001 9:50:00 PM | Raw Sewage | 400 | ground, Aiea Stream | City & County of Honolulu | sewage spill from manhole, 300 gallons entered Aiea Stream, cause due to roots, unable to take sample (stream bed was dry), CDD |

Page 32 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000032

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2423 Nihi Street, Kalihi<br><br>Oahu | 10/20/2001 2:29:00 PM<br><br>10/20/2001 3:00:00 PM | Raw Sewage | 5 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, entered storm drain, affected area cleaned and disinfected |
| 2423 Nihi St.<br><br>Oahu | 10/20/2001 2:29:00 PM<br>10/20/2001 2:38:00 PM | Raw Sewage | 5 | Storm Drain | City & County of Honolulu | Grease in line.  Clean, disinfected, and deodorized.  Spill originally reported to April at the State Hospital. Five day waiver given. |
| 2312 Kam Hwy (Laumaka St), Kalihi<br><br>Oahu | 10/26/2001 10:30:00 A<br><br>10/26/2001 11:20:00 A | Raw Sewage | 25 | Kalihi Stream | City & County of Honolulu | sewage spill caused by grease, entered Kalihi Stream, sampling conducted and signs posted as a precaution, CDD |
| 2204 Star Road, Pahoa<br><br>Oahu | 10/31/2001 7:30:00 AM<br><br>10/31/2001 10:00:00 A | Raw Sewage | 275 | storm drain, Nuuanu Stream | City & County of Honolulu | sewage spill caused by roots, discharge from manhole, all entered Nuuanu Stream, sampling conducted 10/31/2001, sampling stopped 11/4/2001, signs posted 10/31/2001, signs removed 11/5/2001, affected area cleaned & disinfected |
| 1055 Ahua Street, Mapunapuna<br><br>Oahu | 11/2/2001 10:45:00 AM<br><br>11/2/2001 10:45:00 AM | Raw Sewage | 10 | storm drain, Moanalua Stream | City & County of Honolulu | sewage spill from a manhole, five gallons entered the storm drain which leads to Moanalua Stream, CDD, five day waiver given |
| back of 925 Kokea Street, Kalihi<br><br>Oahu | 11/5/2001 2:50:00 PM<br><br>11/5/2001 6:30:00 PM | Raw Sewage | | Ground, dry stream bed (unnamed) | City & County of Honolulu | sewage spill caused by grease blockage and sag in line, surcharged the system causing exfiltration into drainage pipe (unknown as to where goes), but sewage did enter a dry stream bed (amount is unknown).  Signs posted 11/5-6/2001 as precaution.  CDD, five day waiver given |

Date Printed: Monday, May 03, 2004

Page 33 of 92

EXHIBIT L

A   000033

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kalaeloa St. Oahu | 11/6/2001 10:00:00 AM 11/6/2001 4:00:00 PM | Sludge | 3 | | City & County of Honolulu | Truck carrying heat treated sludge to Navy composting facility tipped over. Went into a private lot. The truck tipped over on Kalaeloa St. (old Naval Rd.). Cover opened slightly and an estimated 3 gallons spilled out. Spilled onto the other side of the fence. The CCH needed to get a key from the Navy to access the area. |
| 1572 H Alewa Drive, Alewa Heights Oahu | 11/7/2001 11:25:00 PM 11/7/2001 11:45:00 PM | Raw Sewage | 75 | Ground | City & County of Honolulu | sewage spill caused by roots in pipe, affected area cleaned and disinfected |
| 753 Halekauwila St. Oahu | 11/10/2001 10:45:00 A 11/10/2001 1:00:00 PM | Raw Sewage | 40 | Storm Drain | City & County of Honolulu | Intermittent spill. Approximately 30 gallons entered into stormdrain and the rest into the gutter. Grease in the line. The area was cleaned, disinfected, and deodorized. The spill was probably from a manhole. |
| 94-339 Mokuola Street, Waipahu Oahu | 11/11/2001 6:50:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, amount unknown, cause unknown, no storm drains involved, affected area cleaned and disinfected. |
| 94-339 Mokuole Street, Waipahu Oahu | 11/11/2001 6:50:00 PM 11/11/2001 7:50:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, no storm drains involved, CDD |

EXHIBIT L

A 000034

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1545 Linapuni Street, Kalihi Oahu | 11/12/2001 4:45:00 PM 11/12/2001 6:45:00 PM | Raw Sewage | 300 | ground, Kalihi Stream | City & County of Honolulu | Approximately 200 gallons entered into Kalihi Stream near Lilipuna Elementary School (on other side of street from spill site). Stream was sampled on 11/13/01, sampling stopped on 11/20/2001. Signs were posted on 11/13/01 in AM. Not enough crews to post signs on 11/12/01. Grease and roots were the cause. Approximately two 5 gallon buckets of roots were collected. April from the State Hospital took the initial spill call on 11/12/01. Area was cleaned, disinfected and deodorized. Spill traveled approximately one block before entering stream. |
| 84-802 Farrington Hwy, Makaha Oahu | 11/14/2001 3:00:00 PM 11/14/2001 6:00:00 PM | Raw Sewage | 20 | Ground | City & County of Honolulu | sewage spill caused by rocks and sticks in pipe, CDD |
| 2289 Halekoa Drive, Waialae Nui Oahu | 11/18/2001 7:45:00 PM 11/18/2001 9:30:00 PM | Raw Sewage | 350 | Ground | City & County of Honolulu | sewage spill caused by roots, no storm drains involved, CDD |
| 1061 Ala Lilikoi Street, Salt Lake Oahu | 11/20/2001 1:00:00 PM 11/20/2001 1:05:00 PM | Raw Sewage | 8 | Ground, storm drain | City & County of Honolulu | sewage spill from cleanout, cause unknown, entered storm drain, CDD |
| Kahuku WWTP Oahu | 11/27/2001 11/27/2001 4:40:00 AM | Secondary Effluent | 400 | ground, wildlife refuge | City & County of Honolulu | secondary effluent overflowed the clarifier and entered the wildlife refuge, cause due to heavy rains, approximately 300 - 400 gallons spilled, notified the Federal Fish & Wildlife workers. signs posted 11/27/2001 along the fence. signs removed 12/5/2001 |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000035

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP Oahu | 11/27/2001 3:45:00 AM 11/27/2001 5:00:00 AM | Secondary Effluent | 600 | Ground | City & County of Honolulu | secondary effluent discharge from manhole and spilled onto ground between new final clarifier and existing final clarifier, half seeped into ground, half was pumped out, cause due to high influent flows |
| 1485 Linapuni Street, Kalihi Oahu | 11/29/2001 10:30:00 A 11/29/2001 2:25:00 PM | Raw Sewage | 1175 | Kalihi Stream | City & County of Honolulu | sewage spill caused by grease and grit, 700 gallons entered Kalihi Stream, signs posted 11/29/2001, sampling conducted 11/29/2001 through 12/2/2001 |
| manhole fronting 2805 Monsarrat Ave., Waikiki Oahu | 11/29/2001 2:15:00 PM 11/29/2001 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from manhole near Honolulu Zoo, cause unknown, amount unknown |
| 89-404 Farrington Hwy. (Discharge from manhole near Hawaiian homestead land) Oahu | 12/1/2001 10:25:00 AM 12/1/2001 11:10:00 AM | Raw Sewage | 2250 | ground, stream | City & County of Honolulu | Rocks and grease. Revised on 12/3/01 at 1:03 pm by Ferd - A third party was doing some grubbing near the manhole. Damage to manhole cover and frame. Part of the manhole collapsed into the sewer line. Caused backup and subsequently the spill. Signs posted 12/1/2001, signs removed 12/6/2001, sampling conducted 12/1 - 2/2001. |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000036

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1485 Linapuni St., Kalihi (between 2 high-rises at Kuhio Park Terrace) Oahu | 12/3/2001 7:30:00 AM 12/3/2001 4:30:00 PM | Raw Sewage | 58100 | ground, Kalihi Stream | City & County of Honolulu | It appears that several large rocks (12"x24" and 12"x18" in size) were placed inside the sewer line from an open manhole. The City and County of Honolulu's (CCH) Construction Maintenance Crews (CSM) removed several 5 gallon buckets full of gravel and rocks from the line. A contractor (Constructor's Hawaii) hired by the State was working on the manhole. The contractor used 2 plywood boards that were weighted down by the metal frame and cover from the manhole to cover the opening. It appears that the cover was removed to place the large rocks inside the sewer line. The rocks blocked the flow inside the sewer line, which resulted in the wastewater spill. Sampling conducted from 12/3/2001 through 12/18/2001 |
| 98-103 Kamuku St. (Waimalu) Oahu | 12/7/2001 7:45:00 PM 12/7/2001 7:55:00 PM | Raw Sewage | 50 | Ground | City & County of Honolulu | Grease in the sewer line. Puddle contained in driveway. Nothing entered into storm drain. |
| 98-103 Kamuku St. (Waimalu) Oahu | 12/8/2001 10:45:00 AM 12/8/2001 10:51:00 AM | Raw Sewage | 50 | Ground | City & County of Honolulu | Unknown cause. The problem appears to be from the lateral. The spill was contained on site. |

Date Printed: Monday, May 03, 2004

Page 37 of 92

EXHIBIT L    ·A 000037

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-103 Kamuku St. (Waimalu) Oahu | 12/9/2001 11:58:00 AM 12/9/2001 12:00:00 PM | Raw Sewage | 20 | Ground | City & County of Honolulu | Unknown cause. Problem in the lateral. Spill contained on site. Jared Lum called on 12/11/01 at 2:15 pm to report all 3 spills at this location. Vacuumed up all of spill. According to fax the spills on 12/8 and 12/9 the cause may have been from the cleaning on the main line. Spoke to Jared Lum on 12/11/01 at 4:00 pm. He does not know what the CCH's Collection System Maintenance is doing to prevent future spills from this location. He will update the DOH when he finds out more info. |
| 3608 Diamond Head Road Oahu | 12/11/2001 8:50:00 AM 12/11/2001 9:10:00 AM | Raw Sewage | 40 | Ground, storm drain | City & County of Honolulu | Roots in line caused a backup of sewage to be discharged from a manhole. Twenty (20) gallons entered a storm drain. All of the spill was vacuumed out/up. The area was cleaned, disinfected, and deordorized. |
| 1918 Manoa Road Oahu | 12/11/2001 12:25:00 P 12/11/2001 12:39:00 P | Raw Sewage | 420 | Ground, storm drain | City & County of Honolulu | surcharge from cleanout due to rocks and roots. 370 gallons entered the storm drain, signs posted 12/11/2001, signs removed 12/17/2001, sampling conducted 12/11/2001, sampling stopped 12/17/2001 |
| Pukuloa and Ahua St. Oahu | 12/15/2001 12:35:00 P 12/15/2001 1:35:00 PM | Raw Sewage | 87 | Ground, storm drain | City & County of Honolulu | Grease in line. CCH CSM arrived on site at 1:06 pm. The spill was called in at 12:35 pm on 12/15/01 by an off-duty CSM worker who noticed it as he was passing through Mapupapuna. Nothing was pumped out of the storm drain. Line was cleared and cleaned, disinfected, and deodorized. CSM crew is out there on 12/17/01 (AM) doing a follow-up check of the line. Five day waiver given by Libby. |

Date Printed: Monday, May 03, 2004

Page 38 of 92

EXHIBIT L    A 000038

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 759 Iaukea Street<br><br>Oahu | 1/6/2002 1:13:00 PM<br><br>1/6/2002 1:35:00 PM | Raw Sewage | 88 | Kanaha Stream | City & County of Honolulu | Cause: Roots in 6 inch main.  50 gal. Entered Kanaha Stream. |
| 99-002 Kauhale St., Aiea<br><br>Oahu | 1/27/2002 9:43:00 AM<br><br>1/27/2002 10:13:00 AM | Raw Sewage | 450 | ground, Aiea Stream | City & County of Honolulu | Grease and grit in the main line.  Sewage flowed over the ground and into Aiea Stream. Cleaned disinfected, and deodorized the area. Sampling started 1/27/2002, sampling stopped 1/29/2002, signs were posted 1/27/2002 along the shoreline, signs removed 2/1/2002. 5-day waiver requested and granted 1/28/02. |
| Honolulu WWTP, Blend tank building<br><br>Oahu | 1/27/2002 4:30:00 PM<br><br>1/27/2002 4:31:00 PM | Sludge | 4 | Ground | City & County of Honolulu | Operator was washing out the blend tank. Sludge discharged from the sample tap. Jared did not know why the sample tap failed. Residual sludge and water flowed out of sample tap, onto the floor of the building, and onto the gravel just outside the building. |
| Kailua Regional WWTP<br><br>Oahu | 1/29/2002 7:30:00 AM<br><br>1/29/2002 9:30:00 AM | Bubbles and Scum | 600 | storm drain, Nuupia Ponds | City & County of Honolulu | Scum from the primary clarifier spilled and approximately 300 gallons entered the in-plant storm drain which leads to Nuupia Ponds. Cause suspected to be scum valve malfunction. Affected area cleaned and disinfected |
| intersection of Kino and School St. Kalihi<br><br>Oahu | 1/29/2002 7:35:00 AM<br><br>1/29/2002 8:00:00 AM | Raw Sewage | 325 | Storm Drain, Kalihi Stream | City & County of Honolulu | sewage spill from manhole, cause due to heavy rains, surcharge .100 gallons entered storm drain of which 95 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs already posted (due to high counts in Kalihi Stream) |

Date Printed: Monday, May 03, 2004

Page 39 of 92

EXHIBIT L     A 000039

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 426B Kekau Place, Nuuanu<br><br>Oahu | 1/29/2002 8:15:00 AM<br><br>1/29/2002 8:35:00 AM | Raw Sewage | 400 | Waiolani, Nuuanu Stream | City & County of Honolulu | sewage spill, probable cause is surcharge condition from heavy rains, sewage discharged from a cleanout, 300 gallons entered Liliha/Nuuanu Stream, sampling delayed due to flood conditions, sampling began 1/29/2002, sampling stopped 2/1/02, signs posted 1/29/2002 along bridges (CCH will determine if safe enough to post along stream), signs removed 2/5/2002 |
| 94-1094 Hoomakoa Street, Waipahu<br><br>Oahu | 1/29/2002 11:45:00 AM<br><br>1/29/2002 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, evidence only, cause due to toilet paper build up in lateral, affected area cleaned and disinfected |
| 44-653 Kaneohe Bay Drive (spill report dated 4/10/02 says 44-637 Kaneohe Bay Drive)<br><br>Oahu | 2/1/2002 3:03:00 PM<br><br>2/1/2002 6:00:00 PM | Raw Sewage | 30000 | Kaneohe Bay | City & County of Honolulu | Contractor damaged force main. Signs posted 2/1/2002, signs removed 2/5/02, sampling started 2/1/2002, sampling stopped 2/4/02. Press release 2/1/02. The time the spill ended & date of press release is subject to verification. 5-day waiver granted 2/1/02 by LIS. Spill entered into Kaneohe Bay. FAXes: 2/4/2002, 2/5/2002, Noncompliance Report dated 4/10/02. Warning signs were posted, bacteriological monitoring was initiated, and a new release was issued on Feb. 1. On Feb. 5 the DOH authorized the removal of warning signs and cessation of monitoring. |
| 94-329 Kahuanani Street, Waipahu<br><br>Oahu | 2/2/2002 9:59:00 AM<br><br>2/2/2002 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by grease, discharged from cleanout, evidence only, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 40 of 92

EXHIBIT L

A 000040

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 399 North King Street, Kalihi<br>Oahu | 2/2/2002 1:56:00 PM<br>2/2/2002 1:58:00 PM | Raw Sewage | 30 | Ground, storm drain | City & County of Honolulu | sewage spill caused by grease, discharged from cleanout, 5 gallons entered storm drain, affected area cleaned and disinfected. 5 day waiver granted. |
| 45-072 Waiape Street, Kaneohe<br>Oahu | 2/3/2002 7:00:00 PM<br>2/3/2002 7:12:00 PM | Raw Sewage | 65 | ground, Kaneohe Stream | City & County of Honolulu | sewage discharged from manhole, cause due to roots, 50 gallons entered Kaneohe Stream, affected area cleaned and disinfected, also called into the State Hospital |
| 45-072 Waiape Place, Kaneohe<br>Oahu | 2/18/2002 2:05:00 PM<br>2/18/2002 2:16:00 PM | Raw Sewage | 55 | ground, Kaneohe Stream | City & County of Honolulu | sewage spill caused by roots, sewage discharged from manhole, 35 gallons entered Kaneohe Stream, affected area cleaned, disinfected, and deodorized. |
| 1240 Gulick Ave., Kalihi-Waena Elem. School<br>Oahu | 2/21/2002 9:18:00 AM<br>2/21/2002 9:39:00 AM | Raw Sewage | 420 | Kalihi Stream | City & County of Honolulu | sewage spill caused by grease and rocks, discharged from manhole into Kalihi Stream, signs posted 2/21/2002, signs removed 2/25/2002, samples taken 2/21/2002 through 2/24/2002 |
| 94-961 Naili Street, Waipahu<br>Oahu | 2/23/2002 2:29:00 PM<br>2/23/2002 2:29:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from cleanout, evidence only, cause unknown, affected area CDD |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000041

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Honouliuli WWTP (decant tank area) Oahu | 2/28/2002 6:45:00 AM 2/28/2002 7:00:00 AM | Heat Treated Sludge | 150 | | City & County of Honolulu | The pump that transfers the liquid portion of the heat treated sludge from the decant tank (used as part of the color removal process) to the reactor tank was left on (continuously running). The pump that transfers the liquid portion of the heat treated sludge from the reactor tank to the primary clarifier was turned off. The overflow drain, which normally directs overflow to the headworks from the reactor tank, could not handle the volume of the heat treated sludge liquid that backed up as a result of one pump being on and the other being off. The overflow spill was absorbed in the gravel area. This incident occurred during a shift change and the spill was not reported immediately. |
| 94-961 Naili St. (Waipahu) Oahu | 2/28/2002 7:30:00 PM 2/28/2002 | Raw Sewage | | Ground | City & County of Honolulu | Grease in the line. Spill came from a cleanout. Unknown quantity. The spill had already stopped by the time the crews came on the scene. There was only evidence of the spill (i.e. toilet paper). Crews completed cleaning at 8:30 pm. Cleaned, disinfected, and deodorized the area. |
| 98-083 Kanuku Place, Waimalu Oahu | 3/5/2002 11:07:00 AM 3/5/2002 11:15:00 AM | Raw Sewage | 50 | Ground, storm drain | City & County of Honolulu | sewage spill caused by toilet paper build up, app. 35 - 40 gallons entered the storm drain. all was pumped out, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 42 of 92

EXHIBIT L

A  000042

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Nimitz Hwy by War Memorial/Keehi Lagoon Oahu | 3/7/2002 3:55:00 PM 3/8/2002 2:19:00 AM | Raw Sewage | 3500000 | Keehi Lagoon | City & County of Honolulu | Break in force main, current estimate of volume is 3 to 3.5 million gallons, 19 pumper trucks were used to remove wastewater from several manholes upstream of pump station, Nimitz Highway was closed to facilitate pumper truck access, press release made, signs posted 3/7/2002, signs removed 3/14/2002, sampling conducted 3/7/2002, sampling stopped 3/13/2002 |
| 94-114 Palai Place, Village Park Oahu | 3/7/2002 8:30:00 PM 3/7/2002 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, evidence only, cause unknown, affected area cleaned and disinfected |
| 1916 Aumoae Street, Liliha Oahu | 3/16/2002 10:34:00 AM 3/16/2002 11:29:00 AM | Raw Sewage | 55 | ground, Waolani Stream | City & County of Honolulu | sewage spill caused by grit and grease, 45 gallons entered Waolani Stream, 10 gallons contained on site. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000043

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Aliamanu PS #2; Salt Lake Blvd. & Lawehana Oahu | 3/24/2002 10:45:00 AM 3/24/2002 1:30:00 PM | Raw Sewage | 12000 | storm drain, swale | City & County of Honolulu | Broken 8-inch diameter force main pipe: A 3-foot long section of the force main was pitted and corroded and there was an 18-inch long, 3-inch wide hole in the bottom of the pipe. Force main repair was completed 6:30 AM on 3/25/02. Approx. 150 gallons to storm drain/swale. The break was right outside the pump station property. The sewage flowed overland back onto the station property, into a drain inlet, under Salt Lake Blvd., and into a dry dirt ditch. Signs were posted 3/24/02, signs removed 3/28/02. A sample of the raw sewage was taken from the ditch. There was no other flow in the ditch. Ground, storm drain, & ditch all cleaned & disinfected. Pumper trucks pumped the sewage back into the wet well, later trucked the sewage to Halawa PS until FM repaired. State Hospital was notified 3/24/02. Issued press release on 3/24/02. 5 day waiver granted. |
| 1458 Hunakai Street, Kahala Oahu | 4/7/2002 7:50:00 PM 4/7/2002 8:10:00 PM | Raw Sewage | 100 | Ground, storm drain | City & County of Honolulu | sewage spill from manhole, 50 gallons entered storm drain, cause due to roots, affected area cleaned and disinfected |
| 3271 Paty Drive, Manoa Oahu | 4/8/2002 7:50:00 AM 4/8/2002 7:50:00 AM | Raw Sewage | 0 | Ground, storm drain | City & County of Honolulu | evidence only, sewage discharged from cleanout, evidence of sewage entering storm drain, cause due to roots, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000044

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1324 North School St (Kalihi); manhole #SI86-aa-1001 Oahu | 4/8/2002 9:00:00 AM  4/8/2002 9:05:00 AM | Raw Sewage | 50 | canal | City & County of Honolulu | Grease and rags. Spill was from a 6-inch pipe into storm drain and eventually into Kapalama canal. Cleaned, disinfected, and deodorized the area. Cleaning and posting done by 10:30 am |
| Manhole at 2123 Wilson St. (Kalihi Valley) Oahu | 4/10/2002 8:50:00 AM  4/10/2002 9:05:00 AM | Raw Sewage | 90 | catch basin | City & County of Honolulu | Grease and grit. Approximately 70 gallons went into a catch basin. Everything was pumped out of the catch basin. Cleaned disinfected and deodorized the area. Tel: requested five (5) day waiver by Audrey (4/11/02). |
| 98-2001 Kikala Street, Aiea Oahu | 4/15/2002 8:10:00 PM  4/15/2002 9:05:00 PM | Raw Sewage | 50 | Ground, storm drain | City & County of Honolulu | sewage spill from cleanout, cause unknown, 20 gallons entered storm drain, contained in storm drain, affected area cleaned and disinfected |
| 1859 Alewa Drive, Alewa Heights Oahu | 4/16/2002 5:55:00 PM  4/16/2002 6:35:00 PM | Raw Sewage | 105 | Ground, storm drain | City & County of Honolulu | sewage discharged from manhole and spilled onto road and curbing, cause due to rocks, toilet tissue, and debris in 8 inch gravity line, 30 gallons entered storm drain where it was contained, affected area cleaned and disinfected, five day waiver granted 4/22/02, notified State Hospital at 7:55 pm on 4/16/2002 |
| 94-580 Waipahu St. Oahu | 4/19/2002 8:20:00 AM  4/19/2002 8:25:00 AM | Raw Sewage | 500 | ground, Waikele Stream | City & County of Honolulu | sewage spill caused by accumulation of grease in a sag in the line, discharged from manhole, 450 gallons entered Waikele Stream, signs posted 4/19/2002, signs removed 4/24/02, sampling started 4/19/2002, sampling stopped 4/24/02, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 45 of 92

EXHIBIT L    A 000045

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-695 Waipahu Street Oahu | 4/19/2002 11:30:00 AM 4/19/2002 12:42:00 PM | Raw Sewage | 2260 | Ground | City & County of Honolulu | Grease and sag in 10 inch diameter line. Spill behind the Hawaii Plantation Village where Waipahu Sunset in the Park will be held tomorrow 11 a.m.-9 p.m. The spill was contained and seeped into the ground. The City cleaned, deodorized, and disinfected the spill area. They will keep the public away from the spill site during the party. Spill behind the Hawaii Plantation Village where Waipahu Sunset in the Park will be held tomorrow 11 a.m.-9 p.m. The spill was contained and seeped into the ground. The City cleaned, deodorized, and disinfected the spill area. They will keep the public away from the spill site during the party. Update 7/17/02: Design to correct the problem line budgeted for 2003 |
| 44-006 Hulakai Place Oahu | 4/22/2002 4:30:00 PM 4/22/2002 6:25:00 PM | Raw Sewage | 350 | Ground, Stream, Beach | City & County of Honolulu | 90 gallons (at least) entered Kaneohe Bay. Bottom of 8 inch diameter line "missing" where sewer line crosses over drain line. Signs posted 4/23/02, shoreline signs removed 5/2/02; ditch signs removed ????, sampling started 4/23/02, shoreline sampling stopped ?/?/02, sampling along the ditch stopped at 6/5/2002, signs remain posted, when the repairs are completed, sampling will resume to confirm no leakage and signs at that time can be removed |
| 4444 Wahinekoa Pl. Oahu | 4/27/2002 9:52:00 AM 4/27/2002 10:25:00 AM | Raw Sewage | 3 | | City & County of Honolulu | Roots in the 8-inch VC pipe.  Around manhole SI(or 1)21AA0247. Contained and dissipated on the site. Cleaned disinfected and deodorized the area. |

Date Printed: Monday, May 03, 2004

Page 46 of 92

EXHIBIT L

A 000046

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-204 Aiea Kai Pl (Aiea) Oahu | 4/29/2002 11:30:00 AM 4/29/2002 | Raw Sewage | 10 | Ground | City & County of Honolulu | Grease in the line. Spilled from a cleanout. Nothing went into the storm drain. Spill went to the ground. Cleaned, disinfected, and deodorized the area. |
| 94-236 Kahuamani St. (Waipahu) Oahu | 4/29/2002 5:40:00 PM 4/29/2002 6:30:00 PM | Raw Sewage | | Ground | City & County of Honolulu | Cause unknow. Spill from a cleanout. Evidence only. Moisture and toilet paper were around the cleanout. CDD the area. Spill was just to the ground. |
| Wahiawa WWTP Oahu | 5/6/2002 5:30:00 AM 5/6/2002 10:00:00 AM | Raw Sewage | 9000 | Wahiawa Reservoir | City & County of Honolulu | sewage spill from influent channel, storm water surcharges, entered storm drain which leads to Wahiawa Reservoir, signs posted 5/6/2002, signs removed 5/20/2002, press release made, will be faxed to Communication Office, samples taken 5/10 - 12/2002 (due to hazardous conditions, sampling was delayed), 8500 gallons untreated and 500 undisinfected secondary effluent entered the storm drains and discharged into Wahiawa Reservoir |
| intersection of Queen & Kamakee Street Oahu | 5/12/2002 9:30:00 AM 5/12/2002 9:30:00 AM | Raw Sewage | 0 | Ground, storm drain | City & County of Honolulu | sewage discharge from manhole, evidence of sewage entering storm drain, amount unknown, cause is possible problem with manhole, affected area cleaned and disinfected |
| Honouliuli WWTP Oahu | 5/17/2002 5/17/2002 7:45:00 AM | Primary Effluent | 100 | Ground | City & County of Honolulu | while pumping decant tank #2 into the primary clarifier #3, foaming developed and overflowed onto gravel area. app. 100 gallons of primary clarifier liquid/decant spilled, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 47 of 92

EXHIBIT L

A 000047

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Near intersection of Country Club Rd. and Pali Hwy<br><br>Oahu | 5/26/2002 9:38:00 AM<br><br>5/26/2002 1:35:00 PM | Raw Sewage | 1190 | Niniko Stream, Nuuanu Stream | City & County of Honolulu | Roots in 12 inch sewer line caused wastewater to spill from a crack in the line. Reported at 8:45 am to CCH. Press release made on the 5/26/02. Don Piepgrass called the spill info in on 5/28/02 at 9:15 am. Signs posted 5/26/2002, signs removed 8/19/2002, sampling conducted 5/28/2002, sampling reduced to 3 times a week on 6/6/2002, sampling will stopped after confirmation of no sewage contamination, five (5) day waiver granted on 5/28/02. signs to remain posted until confirmation of no sewage contamination in the stream, sampling stopped as of 8/19/2002 per E. Akazawa |
| 1265 Puu Poni Street, Pearl City<br><br>Oahu | 6/1/2002 9:28:00 AM<br><br>6/1/2002 10:15:00 AM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from cleanout, evidence only, cause due to roots and possible break in lateral, affected area cleaned and disinfected |
| 94-961 Nalii Street, Waipahu<br><br>Oahu | 6/1/2002 12:43:00 PM<br><br>6/1/2003 1:20:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by grease, discharged from cleanout, evidence only, affected area cleaned and disinfected |
| 2003 Houghtailing Street, Kalihi<br><br>Oahu | 6/10/2002 7:50:00 PM<br><br>6/10/2002 9:00:00 PM | Raw Sewage | 110 | Ground, storm drain | City & County of Honolulu | sewage spill from a 6 inch VC line, cause due to dirt and possible broken section in line, 80 gallons entered storm drain |
| 2003 Houghtailing Street<br><br>Oahu | 6/11/2002 1:32:00 PM<br><br>6/11/2002 2:16:00 PM | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | intermittent sewage spill, cause due to dirt and possible broken section in line, 5 gallons entered storm drain |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000048

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-289 Leonui Street, Waipahu Oahu | 6/12/2002 9:05:00 AM 6/12/2002 9:08:00 AM | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | sewage spill from cleanout, all entered the storm drain, cause due to grease & paper towels, affected area cleaned & disinfected area |
| 44-653C Kaneohe Bay Drive Oahu | 6/12/2002 11:30:00 AM 6/12/2002 4:00:00 PM | Raw Sewage | 4200 | Kaneohe Bay | City & County of Honolulu | sewage spill to Kaneohe Bay, cause due to broken pipe under canal, 4,150 gallons entered Kaneohe Bay, line is currently being bypassed to facilitate repair, completion date unknown, signs posted 6/12/2002, signs removed 6/18/2002, samples collected 6/12/2002 through 6/18/02, and public notice made 6/12/2002. |
| 2003 Houghtailing St. (Alewa) Oahu | 6/13/2002 8:35:00 PM 6/13/2002 10:15:00 PM | Raw Sewage | 140 | Ground, storm drain | City & County of Honolulu | Broken lateral (6") at 2001 Houghtailing. Cleanup completed at 10:15 pm, repairs continuing 6/14/02. One hundred five (105) gallons entered into the storm drain. Audrey Pak reported spill to CWB on 6/14/02 at 11:00 am. The area was cleaned, disinfected, and deodorized. Craig received a call at 10:00 am 6/14/02 indicating that the pipe was replaced. |
| Intersection of 8th Avenue and Hardesty Street, Palolo Oahu | 6/14/2002 11:10:00 AM 6/14/2002 11:20:00 AM | Raw Sewage | 10 | Storm Drain | City & County of Honolulu | Six (6) inch sewer line was "choked" by grease. Sewage exfiltrated into the adjacent storm drain. Everything dissipated in the storm drain. Area was deodorized. |
| 1439 Alencastre Street, St. Louis Heights Oahu | 6/20/2002 6:00:00 AM 6/20/2002 6:10:00 AM | Raw Sewage | 50 | Ground, storm drain | City & County of Honolulu | sewage spill caused by rags & roots, discharged from cleanout, 30 gallons entered storm drain, dissipated in drain, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 49 of 92

EXHIBIT L    A 000049

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2516 Pacific Heights Road | 6/30/2002 11:02:00 AM | Raw Sewage | 825 | Ground, storm drain, Nuuanu Stream | City & County of Honolulu | 825 gallons sewage spill, 500 to 600 gallons entered storm drain, which leads to Nuuanu Stream, cause: surcharge from cleanout due to grease and roots from 8 inch VC pipe, CDD, sampling conducted 6/30/2002. sampling stopped 7/8/02, signs posted 6/30/2002, signs removed 7/26/02. |
| Oahu | 6/30/2002 11:57:00 AM | | | | | |
| 2306 Pacific Heights Roads | 7/1/2002 8:10:00 AM | Raw Sewage | 125 | Ground, storm drain, Nuuanu Stream | City & County of Honolulu | 125 gallons sewage spill, 100 gallons entered storm drain, which leads to Nuuanu Stream, cause was due to a broken pipe, signs posted from previous spill, signs removed 7/26/2002, monitoring conducted from previous spill (stopped 7/8/02), affected area cleaned and disinfected. |
| Oahu | 7/1/2002 10:00:00 AM | | | | | |
| Bypass UV - discharged out outfall | 7/13/2002 7:00:00 PM | Primary/Secondary Effluent | 887000 | Wahiawa Reservoir | City & County of Honolulu | The electrical low-water sensor of the UV disinfection system malfunctioned. Although the water level was normal, the false signal from the sensor caused intermittent shutdowns of the UV unit. The UV unit had no alarm to alert operators of malfunctions. Signs posted and sampling started 7/14/02. Authorized removal of signs and cessation of monitoring 7/16/02. Effluent received full secondary treatment plus sand filters, but no disinfection. |
| Oahu | 7/14/2002 11:00:00 AM | | | | | |
| 550 S. Beretania St. | 7/23/2002 9:30:00 AM | Raw Sewage | 30 | Storm Drain | City & County of Honolulu | Grease and paper towels in the line. Spilled from sewer manhole #339013. 30 gallons went into a storm drain. Pumped out 25 gallons. Area was cleaned, disinfected, and deodorized. 5-day waiver granted to Audrey Pak on 7/26/02. |
| Oahu | 7/23/2002 9:33:00 AM | | | | | |

Page 50 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000050

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1350 Sand Island Parkway Oahu | 7/24/2002 9:10:00 AM<br><br>7/25/2002 12:00:00 PM | | 3960 | Ground | City & County of Honolulu | Sand Island Parkway pump station sump line. that pumps back into the Parkway pump station wet well. Most of the water is potable water from washdowns. May have some wastewater mixed in. Very minimal. Contracter severed the sump line on or about 5/8/02. . Leak was discovered on 7/24/02. Suspected as potable water. Upon further investigation (excavation) it was determined to be a broken sump line. Sump pump was turned off immediately after determining the leak. All of the spill saturated the ground. Repairs were completed on 7/26/02. 5-day waiver granted. |
| 1060 Kilani Ave Oahu | 7/26/2002 7:50:00 PM<br><br>7/26/2002 8:15:00 PM | Raw Sewage | 70 | Storm Drain | City & County of Honolulu | Sewage spill from clean out caused by grease in the lateral, 40 gallons to storm drain, C/D/D spill area and catch basin. 5 day waiver granted to Lesley Toyota, CCH on 7/29/02. |
| Nimitz Highway<br><br>Oahu | 7/29/2002 6:40:00 PM<br><br>7/29/2002 8:00:00 PM | Raw Sewage | 330000 | Kalihi Stream, Keehi Lagoon | City & County of Honolulu | 150,000 gallons to stream/lagoon. Cause was ruptured 36-inch force main. Diverted flows to the parallel 42-inch force main. Signs posted 7/29/2002. Signs removed 8/1/2002. 5 day waiver granted to Audrey Uyema Pak at 9:00 am on 7/31/02. |
| 1220 Aala Street Oahu | 7/31/2002 7:35:00 PM<br><br>7/31/2002 8:55:00 PM | Raw Sewage | 120 | Storm Drain | City & County of Honolulu | Cause: grease; 30 gallons to storm drain; C/D/D, PM corrective action - follow up with line flushing. 5 day waiver granted to Audrey Uyema Pak at 10:45 am on 8/1/02. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000051

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-054 Awamoku St. (Waipahu) Oahu | 8/5/2002 8:45:00 AM 8/5/2002 9:45:00 AM | Raw Sewage | 1200 | Ground | City & County of Honolulu | Spill from a manhole. Grease, roots and other debris in line. Nothing went into a storm drain. Spill contained on site. Spill from an 8" line. Spill soaked into the ground. Area was cleaned, disinfected, and deodorized. |
| 98-208 Aiea Kai Place Oahu | 8/6/2002 8:20:00 PM 8/6/2002 7:10:00 PM | Raw Sewage | 30 | Ground | City & County of Honolulu | Sewage spill, cause due to grease. CDD |
| 1640 Houghtailing St. (Kalihi) Oahu | 8/12/2002 7:40:00 AM 8/12/2002 7:55:00 AM | Raw Sewage | 50 | Ground, storm drain | City & County of Honolulu | Spill from a manhole. Thirty (30) gallons entered into a storm drain. All of the spill was pumped out of the storm drain. Cause: grease in the line. Residential area. Area was cleaned, disinfected, and deodorized. Line last cleaned 6/30/99. Revise to 6-month preventive maintenance (PM). |
| 94-1143 Kaloli Street, Foster Village, Waipahu Oahu | 9/15/2002 8:10:00 PM 9/15/2002 8:10:00 PM | Raw Sewage | 3 | Ground | City & County of Honolulu | sewage spill caused by grease, affected area cleaned & disinfected |
| 2283 Auhuhu Street, Pearl City Oahu | 9/25/2002 5:55:00 PM 9/25/2002 7:15:00 PM | Raw Sewage | 10 | | City & County of Honolulu | sewage spill, cause unknown, affected area cleaned and disinfected |
| 776 Kailua Road, Kailua Oahu | 9/26/2002 6:25:00 PM 9/26/2002 6:40:00 PM | Raw Sewage | 85 | Ground, storm drain | City & County of Honolulu | sewage discharge from 6 inch lateral clean out, cause unknown, 20 gallons entered storm drain, affected cleaned & disinfected, 5 day waiver granted |
| 2097 Alaeloa, Waialae Nui Oahu | 10/1/2002 9:15:00 PM 10/2/2002 12:15:00 AM | Raw Sewage | 257 | Ground, storm drain | City & County of Honolulu | Spill from cleanout caused by roots in 8-inch main pipe, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000052

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2097 Alaeloa Street Oahu | 10/2/2002 8:30:00 AM 10/2/2002 9:00:00 AM | Raw Sewage | 75 | Storm Drain | City & County of Honolulu | Cause: Roots, 50 gallons to storm drain. Spill was contained in the drain and later cleaned and disinfected. |
| Sand Island WWTP Oahu | 10/12/2002 9:51:00 AM 10/12/2002 9:25:00 AM | | 200 | Ground, storm drain | City & County of Honolulu | during weekly flushing, influent flows peaked simultaneously |
| 777 Ward Ave, Neal Blaisdell Center, Honolulu Oahu | 10/13/2002 1:13:00 PM 10/13/2002 2:32:00 PM | Raw Sewage | 1445 | Kewalo Basin | City & County of Honolulu | sewage spill caused by grease buildup in line, sewage discharged to Kewalo Basin, press release made on 10/13/2002, sampling conducted 10/13/2002, sampling stopped 10/15/2002, signs posted 10/13/2002, signs removed 10/15/2002, affected area cleaned and disinfected |
| 92-535 Pilipono Street, Makakilo Oahu | 10/17/2002 10:30:00 P 10/17/2002 11:40:00 P | Raw Sewage | 75 | Ground | City & County of Honolulu | sewage spill, cause due to roots in line, affected area cleaned and disinfected, no storm drains involved |
| 1738 Elua Street, Kalihi Oahu | 10/19/2002 9:15:00 PM 10/19/2002 10:31:00 A | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | Discharged from a 6 inch terra cotta line, 8 gallons entered the storm drain, cause due to paper/rags, affected area cleaned and disinfected |
| 1586 Beretania Street, Honolulu Oahu | 10/25/2002 5:15:00 PM 10/25/2002 7:50:00 PM | Raw Sewage | 120 | | City & County of Honolulu | sewage spill, cause due to plastic bag and small cooler, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000053

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| corner of Kukui Street & College Walk, Nuuanu<br><br>Oahu | 10/28/2002 7:00:00 AM<br><br>10/28/2002 | Raw Sewage | | Nuuanu Stream, Honolulu Harbor | City & County of Honolulu | Quantity of sewage spill is unknown. discharge from cracks in 10 inch terra cotta line to Nuuanu Stream, crew responded at 8:15 pm, still ongoing, CCH posting signs from Nuuanu Stream to Honolulu Harbor at 25 feet intervals (10/28/2002 to ????), sampling to be conducted (10/??/2002 to 10/??/2002), press release made, repairs completed at 2:30 am (10/29/2002). 10/30/2002 - Audrey Pak called, CCH discovered a leak 85 feet downstream of 10/28/2002 spill (tested line with high velocity water). No changes in sampling sites and sign posting locations. |
| 45-597 Keaahala Rd.<br><br>Oahu | 11/6/2002 10:50:00 AM<br><br>11/6/2002 11:25:00 AM | Raw Sewage | 475 | Ground, storm culvert | City & County of Honolulu | Cause was due to roots and debris. Spill came from a 10" VC main, Seven (7) signs were posted at 45-574 Keaahala Rd. Posting of signs were completed at 2.25 pm. All of the spill went into the storm drain and then to a dry stream culvert. The area was cleaned, disinfected, and deodorized |
| 3231 Pelekane Drive, Nuuanu<br><br>Oahu | 11/11/2002 10:30:00 A<br><br>11/11/2002 11:04:00 A | Raw Sewage | 55 | storm drain, Nuuanu Stream | City & County of Honolulu | Sewage spill caused by roots and rags in 8" main, discharged from manhole into storm drain, 40 gallons entered storm drain, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000054

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| near Keolu Drive, Enchanted Lakes Oahu | 12/2/2002 11:30:00 AM 12/2/2002 11:31:00 AM | Raw Sewage | 30 | Ground, storm drain | City & County of Honolulu | sewage spill, contractor thought that hose was connected, but was not. 30 gallons spilled onto ground, of which 1 gallon entered the storm drain, high pressured water was used to wash down the affected area and wash water was sucked up with a vactor truck, five day waiver requested and granted. |
| 2509 Aapi Way, Pacific Palisades Oahu | 12/4/2002 7:00:00 PM 12/4/2002 7:00:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | evidence only, spill from cleanout, cause is unknown, affected area was cleaned and disinfected |
| 1960 South King Street Oahu | 12/11/2002 8:40:00 PM 12/11/2002 9:45:00 PM | Raw Sewage | 180 | Ground, storm drain | City & County of Honolulu | sewage spill, surcharge from cleanout due to grease in 8 inch pipe, 160 gallons entered storm drain, affected area cleaned and disinfected |
| 1205 Alona Oe Drive Oahu | 12/21/2002 9:06:00 AM 12/21/2002 10:13:00 A | Raw Sewage | 3350 | stream | City & County of Honolulu | Cause: Roots blocking 8" VC main pipe. Flow spilled from clean out entered Maunawili Stream. Posted signs and sampled on 12/21/02. Press release on 12/21/02. Granted waiver of the 5-day written reporting requirement on 12/23/02 (LBS). AT authorized removal of warning signs and stop sampling on 12/30/02. |
| 1702 Houghtailing Street, Kalihi Oahu | 12/26/2002 10:07:00 A 12/26/2002 10:52:00 A | Raw Sewage | 135 | Ground, storm drain | City & County of Honolulu | sewage spill, discharged from manhole, cause due to grease in line, 130 gallons entered storm drain, 130 gallons was vacuumed out of storm drain, affected area was cleaned and disinfected |

Page 55 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L    A 000055

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-517 Laenui Street, Waipahu Oahu | 12/29/2002 9:23:00 AM 12/29/2002 9:35:00 AM | Raw Sewage | 60 | Ground, storm drain | City & County of Honolulu | Cause: Grease in 8" main. All to storm drain. Questionable whether the spill reached the drainage canal. Clean/disinfect/deodorize. |
| 1260 Richard Lane, Kalihi Oahu | 12/30/2002 10:14:00 A 12/30/2002 10:40:00 A | Raw Sewage | 1040 | Ground, Kalihi Stream | City & County of Honolulu | Sewage spill, discharge from 10 in. main, cause due to grease and handtowels, press release to be made, signs posted at 12/30/02, sampling started 12/30/02, affected area cleaned and disinfected. 1/3/03: MST told Ross T. to take down signs at Keehi Lagoon, but continue sampling and leave the rest of the signs up. Granted waiver of the 5-day reporting requirement. 1/9/03: MST told Ross T. to sample once/wk., keep signs up, and send a letter outlining their action plan in 1 week. |
| 94-517 Laenui Street, Waipahu Oahu | 1/1/2003 9:45:00 AM 1/1/2003 10:15:00 AM | Raw Sewage | 15 | Storm Drain | City & County of Honolulu | Cause: Grease in 8-inch main. 3-5 gallons entered storm drain. The rest was on the road or absorbed into the grass. Spill was contained in storm drain and did not reach surface waters. Area was cleaned, disinfected, and deodorized. |
| 4218 Salt Lake Blvd. (intersection w/Pakini St.) Oahu | 1/1/2003 6:25:00 PM 1/1/2003 7:15:00 PM | Raw Sewage | 200 | Storm Drain | City & County of Honolulu | Cause: Grease in line. 100 gal. entered storm drain where it was contained. Spill did not reach surface waters. Area was cleaned, disinfected, and deodorized. |
| 1934 Manoa Road Oahu | 1/5/2003 10:32:00 AM 1/5/2003 10:46:00 AM | Raw Sewage | 210 | Storm Drain | City & County of Honolulu | Cause: Roots. 170 gallons to storm drain. Spill was contained in storm drain and did not reach surface waters. Area was cleaned, disinfected, and deodorized. |

Date Printed: Monday, May 03, 2004

Page 56 of 92

EXHIBIT L

A 000056

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1632 Alewa Drive Oahu | 1/17/2003 7:50:00 PM 1/17/2003 8:35:00 PM | Raw Sewage | 80 | Storm Drain | City & County of Honolulu | Cause: grease. Discharged from 6 inch terra cotta line. 20 gallons entered storm drain, affected area cleaned and disinfected |
| 407 North King Street Oahu | 1/17/2003 10:05:00 PM 1/17/2003 10:30:00 PM | Raw Sewage | 250 | Ground, storm drain, Nuuanu Stream | City & County of Honolulu | Cause: grease. Discharged from 6 inch cast iron lateral, 200 gallons entered River Street canal, signs were posted from a previous spill, sampling conducted 1/21/2003; bacti Monitoring of Nuuanu Stream is being conducted for a previous spill. |
| 407 North King Street Oahu | 1/19/2003 7:20:00 PM 1/19/2003 7:40:00 PM | Raw Sewage | 15 | Storm Drain | City & County of Honolulu | Cause: grease. Discharged from 6 inch cast iron lateral, TV and flushed lateral, affected area cleaned & disinfected |
| 2287 Auhuhu St. Oahu | 2/6/2003 2:40:00 PM 2/6/2003 2:50:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | Evidence only. Cause: Roots. Discharge from cleanout. |
| Wahiawa WWTP Oahu | 2/10/2003 10:05:00 AM 2/10/2003 10:53:00 AM | Secondary Effluent | 63000 | Wahiawa Reservoir | City & County of Honolulu | partial treatment of sewage due to diversion of incoming flow to the aeration tanks, while excavating in the headworks area, the contractor damaged an electrical line which powers the influent pumps and comminutors, sampling was conducted from 2/10/2003 to 2/13/2003, sign posting was waived by DOH |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000057

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 655 Hookanike St. (Pearl City) Oahu | 2/14/2003 10:05:00 AM 2/14/2003 11:20:00 AM | Raw Sewage | 225 | Storm Drain | City & County of Honolulu | Cause: Grease and rags in 8-inch main. Discharge from a cleanout. All 225 gallons went into a storm drain. Entered into Komo Mai Bridge Canal. Near Pearl City Intermediate School. Signs will be posted along all the bridge crossings and sampling will occur (correction: sampling did not occur due to heavy rain and high flows - SM 3/28/03). Canal is fenced off. Area was cleaned, disinfected, and deodorized. |
| 411 Hobron Lane, Waikiki Oahu | 2/17/2003 11:45:00 AM 2/17/2003 11:46:00 AM | Raw Sewage | 30 | Ground, storm drain | City & County of Honolulu | Cause: grease, 25 gallons entered the storm drain |
| Outfall Oahu | 2/17/2003 10:05:00 PM 2/17/2003 11:00:00 PM | Secondary Effluent | 48000 | Wahiawa Reservoir | City & County of Honolulu | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/18/03. Take signs down & stop sampling authorized Fri. 2/21/03. |
| Wahiawa Reservoir Oahu | 2/22/2003 9:30:00 AM 2/22/2003 11:00:00 AM | Undisinfected Secondary Effluent | 34200 | Wahiawa Reservoir | City & County of Honolulu | Bypass of UV disinfection system caused by faulty sensor.  Posting signs & sampling starting 2/22/03.   Stop sampling and take signs down authorized 2/25/03 by LBS. |
| 417 North King Street, Kalihi Oahu | 2/23/2003 9:09:00 AM 2/23/2003 9:16:00 AM | Raw Sewage | 40 | Ground, storm drain | City & County of Honolulu | Cause: grease in the lateral. Most of the spill occurred during opening of cleanout, discharged from a 6 inch lateral, 30 gallons entered the storm drain which leads to Nuuanu Stream, affected area cleaned and disinfected. Warning signs had been posted after a previous spill and bacteriological monitoring of the stream is on-going. |

Date Printed: Monday, May 03, 2004

Page 58 of 92

EXHIBIT L

A 000058

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1045 Fort Street Mall, Downtown Honolulu Oahu | 3/12/2003 7:05:00 PM 3/12/2003 7:20:00 PM | Raw Sewage | 110 | Ground, storm drain | City & County of Honolulu | Cause: grease and underwear in 10 inch cast iron line, 50 gallons entered a storm drain, soaked up by debris in drain, affected area cleaned and disinfected. |
| 94-065 Kuahelani Ave. (Mililani) Oahu | 3/16/2003 9:21:00 AM 3/16/2003 9:29:00 AM | Raw Sewage | 800 | Storm Drain | City & County of Honolulu | Cause: grit and rocks in the 8-inch main. Discharge from manhole. Entered into storm drain. Water dissipated in storm drain before reaching any open waters. Cleaned, disinfected, and deodorized the area. Requested 5-day waiver. Granted by SM. Jared also requested that sampling not be conducted. Granted. |
| Honouliuli Treatment Plant Oahu | 3/17/2003 9:17:00 PM 3/17/2003 9:17:00 PM | Bubbles and Scum | 25 | n/a | City & County of Honolulu | Cause: Plug "blew off" an unused scum line located between the gravity belt thickener bldg. and primary clarifier no. 3. Spill to ground only. Area was disinfected with hypochloride. |
| 92-514 Akaula, Makakilo Oahu | 3/20/2003 9:05:00 AM 3/20/2003 9:05:00 AM | Raw Sewage | 1 | | City & County of Honolulu | Cause: roots in lateral. Evidence only around clean out on private property. |
| Honouliuli WWTP Oahu | 3/23/2003 12:45:00 PM 3/23/2003 1:30:00 PM | Bubbles and Scum | 200 | n/a | City & County of Honolulu | Cause: Plug "blew off" an unused scum line located between the gravity belt thickener bldg. and primary clarifier no. 3. Spill to ground only. Area was disinfected with hypochloride. |

Date Printed: Monday, May 03, 2004

Page 59 of 92

EXHIBIT L

A 000059

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Lai Road between telephone pole #111 and #112, Palolo Valley Oahu | 3/24/2003 1:15:00 PM 3/24/2003 2:50:00 PM | Raw Sewage | 80 | Paloio Stream | City & County of Honolulu | Cause: roots in 10 inch main. Spill from manhole SI21AX0467. All 80 gallons entered Paloio Stream because the manhole is next to the stream. Affected area cleaned and disinfected |
| Near the intersection of Kainehe St./Mamaku Dr./Keolu Dr. Oahu | 3/26/2003 6:30:00 PM 3/26/2003 6:35:00 PM | Raw Sewage | 50 | Storm Drain | City & County of Honolulu | Debris washed into the sewer system which caused a manhole to plug. Approximately 50 gallons spilled and less than 1 gallon entered into the storm drain. The contractor working on the CCH's sewer system project vacuumed up the spill and disinfected the area. URS (construction manager for the project) informed the CCH (John Yamani) on 3/26/03 of the spill and was told that URS needed to report the spill to DOH (Ann Teruya). Jeff Kalani's phone numbers: 754-5501 (cell)/261-9400 (voice mail) |
| 98-103 Kanuku Street (Waimalu) Oahu | 3/30/2003 12:45:00 PM 3/30/2003 12:49:00 PM | Raw Sewage | 5 | | City & County of Honolulu | Cause: Grease. C/D/D. To ground. |
| 91-1545 Pahika Street, Ewa Oahu | 3/31/2003 9:15:00 PM 4/1/2003 12:15:00 AM | Raw Sewage | 40 | Ground | City & County of Honolulu | sewage spill caused by rocks in 4 inch cast iron cleanout pipe, affected area cleaned and disinfected, no storm drains involved |
| 98-103 Kanuku St (Waimalu) Oahu | 4/1/2003 9:25:00 AM 4/1/2003 9:30:00 AM | Raw Sewage | 10 | catch basin | City & County of Honolulu | Cause: Grease and toilet paper buildup in the 4" lateral. Spill from a clean out. Five (5) gallons entered a catch basin. The sewage in the catch basin could not vacuummed out since a car was parked on the manhole. The area was cleaned, disinfected and deodorized. |

Date Printed Monday, May 03, 2004

EXHIBIT L

A 000060

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 550 South Beretania Street, Honolulu Oahu | 4/2/2003 11:14:00 AM 4/2/2003 11:17:00 AM | Raw Sewage | 9 | Ground, storm drain | City & County of Honolulu | Cause: grease and paper towels. Sewage discharged from manhole, 6 gallons entered a storm drain, affected area was cleaned and disinfected, five day waiver granted |
| 98-273 Aiea Kai Place Oahu | 4/2/2003 8:55:00 PM 4/2/2003 10:55:00 PM | Raw Sewage | 25 | Ground | City & County of Honolulu | Cause: paper towels in 6-inch vc lateral pipe, affected area cleaned and disinfected |
| 1485 Linapuni Street (Kuhio Park Terrace) Oahu | 4/3/2003 7:10:00 AM 4/3/2003 10:00:00 AM | Raw Sewage | 2000 | Kalihi Stream | City & County of Honolulu | Cause: Grease in 12-inch main. The City received the call at 7:10 am, crew arrived on site at 4:40 am. Warning signs posted. Sampling starting 4/3/03. Press release. |
| 1585 Laumaile St. (Kalihi) Oahu | 4/7/2003 11:07:00 AM 4/7/2003 1:15:00 PM | Raw Sewage | 249 | ground, Kalihi Stream | City & County of Honolulu | Cause: buildup of grease and roots in line, spill from cleanout - flowed over several properties before reaching storm drain and then Kalihi Stream. Unknown amount entered storm drain and stream. Signs posted and City is currently monitoring. The spill site was cleaned, disinfected, and deodorized. |
| Wahiawa WWTP Outfall Oahu | 4/10/2003 5:51:00 PM 4/10/2003 6:01:00 PM | Undisinfected Secondary Effluent | 14000 | Wahiawa Reservoir | City & County of Honolulu | Cause: thunderstorms over central Oahu caused an interuption of power to the UV disinfection system. Effluent received full secondary treatment plus filtering through sand filters. Sign posting and monitoring initiated 4/11/03. Sign posting and sampling locations and press release will be faxed to CWB 4/11/03. Approval granted to stop monitoring and take warning signs down 4/14/03. |

Date Printed: Monday, May 03, 2004

Page 61 of 92

EXHIBIT L

A 000061

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-273 Aiea Kai Place (Aiea, below Pearl Ridge) Oahu | 4/14/2003 4:20:00 PM 4/14/2003 4:20:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | Grease in the line. Apparently there is a sag in the lateral. Spill from a cleanout. Evidence only. Cleaned, disinfected, and deodorized the area. |
| 2485 Pacific Heights Road, Pauoa Oahu | 4/18/2003 12:20:00 AM 4/18/2003 1:55:00 AM | Raw Sewage | 1200 | Ground, storm drain, Nuuanu Stream | City & County of Honolulu | Cause: roots in a 8 inch pipe, signs were posted |
| intersection of N. Beretania St. and Aala St. Oahu | 4/20/2003 10:00:00 AM 4/20/2003 10:15:00 AM | Raw Sewage | 20 | catch basin | City & County of Honolulu | Cause: grease buildup in the line. Spill from the manhole. Small amount went into the catch basin. Cleaned, disinfected, and deodorized the area. |
| Wahiawa WWTP Outfall Oahu | 4/23/2003 7:58:00 PM 4/23/2003 8:01:00 PM | Undisinfected Secondary Effluent | 5300 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker causes UV disinfection system to trip. Three minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 4/24/03. Press release made. LBS approved cessation of monitoring & removal of signs 4/28/03 |
| 256 N. Beretania Oahu | 4/28/2003 7:05:00 PM 4/28/2003 7:25:00 PM | Raw Sewage | 350 | Nuuanu Stream | City & County of Honolulu | Cause: Grease in a 10-inch dia. Terra cotta main line. Discharge from manhole, unknown quantity entered storm drain, est. 300 gallons entered Nuuanu Stream. Actions taken: cleaned, disinfected and deodorized the area, warning signs posted along the stream. Lab will monitor receiving water starting 4/29/03. |

Date Printed: Monday, May 03, 2004

Page 62 of 92

EXHIBIT L

A 000062

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-695 Waipahu Street, Waipahu Oahu | 5/10/2003 12:10:00 PM 5/10/2003 3:50:00 PM | Raw Sewage | 1105 | | City & County of Honolulu | Sewage spill caused by grease and broken 12 inch pipe. No storm drains involved. Press release issued 5/10/03. |
| 94-307 Hilihua Way (Waipahu) Oahu | 5/14/2003 8:45:00 AM 5/14/2003 9:00:00 AM | Raw Sewage | 3 | Ground | City & County of Honolulu | Grease in an 8-inch line. Spill was seeping out from a manhole. Spill contained on the ground. Area was cleaned, disinfected, and deodorized. |
| 94-1089 Eleu Street, Village Park Oahu | 5/18/2003 12:18:00 PM 5/18/2003 12:24:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by roots, evidence only, affected area cleaned and disinfected |
| 98-1304 Kulawai Street, Aiea Oahu | 5/18/2003 12:43:00 PM 5/18/2003 2:20:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by roots and gravel, evidence only, affected area cleaned and disinfected |
| 98-103 Kanuku St. (Waimalu) Oahu | 5/19/2003 8:30:00 AM 5/19/2003 9:30:00 AM | Raw Sewage | 10 | Ground | City & County of Honolulu | Cause: Grease. Spill from a cleanout - 4" plastic or cast iron. Everything went to the ground. Cleaned, disinfected, and deodorized the area. |
| 505 South Beretania St., Honolulu Oahu | 5/20/2003 8:25:00 AM 5/20/2003 8:30:00 AM | Raw Sewage | 25 | Ground, storm drain | City & County of Honolulu | Cause: grease in 8-inch main. Discharged from manhole SI21AC0376; 20 gallons entered storm drain. Affected area cleaned and disinfected. |
| 98-083 Kanuku Place. Pearl City Oahu | 5/20/2003 10:10:00 AM 5/20/2003 10:11:00 AM | Raw Sewage | 10 | Ground | City & County of Honolulu | sewage spill caused by grease, no storm drains involved, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

Page 63 of 92

EXHIBIT L

A 000063

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-1130 Kahapili Street, Aiea Oahu | 5/26/2003 1:39:00 PM 5/26/2003 2:11:00 PM | Raw Sewage | 3 | Ground | City & County of Honolulu | sewage discharged thru ground. Cause: the line was choked with roots. Affected area cleaned and disinfected. |
| 5239 Poola Street, Waialae Iki Oahu | 5/28/2003 8:45:00 PM 5/28/2003 9:50:00 PM | Raw Sewage | 200 | Ground, storm drain | City & County of Honolulu | Cause: roots in 8-inch vermiculite clay (VC) main line, discharged from manhole SI41CD0080, 150 gallons entered a storm drain, 50 gallons to ground, affected area cleaned and disinfected. Dissipated in drainage ditch/didn't go into the drainage canal. |
| Kapiolani Blvd./Kaimuki Ave. | 5/29/2003 4:00:00 PM 5/29/2003 4:10:00 PM | | 5 | | City & County of Honolulu | Spoils and dirt mixed with water. Spill was contained with silt fence and sand bags. The purpose of the project was to drill a hole through a previous 2-3" hole with Reaming (sending another bit in with water pressure). Stopped the water pressure immediately after noticing the discharge. Drilling under the stream. Discharge occurred in a dry portion of the stream. CCH project (Kapiolani sewer siphon reconstruction). Continue to reaming today. Diameter of sewer lines going in 20 inch line. Three (3) sewer lines going into a 20" diameter line. RCI notified the CM (URS) on the project who then contacted CCH (John Yamani). |

EXHIBIT L

A 000064

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1801 Hunnewell, Manoa Oahu | 5/29/2003 11:25:00 PM 5/30/2003 12:15:00 AM | Raw Sewage | 210 | Ground, storm drain | City & County of Honolulu | **Cause:** Roots and tissue clogged a 6" terra cotta (TC) pipe. 180 gallons to storm drain. Dissipated into drain line before reaching any stream. Sewage spill seeped up through asphalt roadway, not from a manhole. Cleaned, disinfected, and deodorized the area. |
| 1216 Wilder Avenue, Makiki Oahu | 6/1/2003 8:15:00 PM 6/1/2003 10:00:00 PM | Raw Sewage | 60 | Storm Drain | City & County of Honolulu | **Cause:** Grease in 8-inch diameter vermiculite clay (VC) main. Discharge from cleanout. All 60 gallons went to storm drain and was vactor pumped out of the catch basin. Cleaned, disinfected, and deodorized the area. Clean up completed 10:30 pm. |
| 45-821 Kupohu Street, Kaneohe Oahu | 6/2/2003 11:05:00 AM 6/2/2003 | Raw Sewage | 10 | Ground, storm drain | City & County of Honolulu | **Cause:** unknown discharge from cleanout (4 inch cast iron pipe), entered storm drain, was contained in storm drain, dissipated in storm drain, affected area was cleaned and disinfected |
| 614 Cooke Street Oahu | 6/11/2003 12:05:00 PM 6/11/2003 12:13:00 PM | Raw Sewage | 50 | Storm Drain | City & County of Honolulu | **Cause:** Grease in 6-inch terra cotta main. 20 gallons of the 50 gallon total went to the storm drain. Cleaned, disinfected, and deodorized the area.  Discharge from MH SI21AC0193. |
| Biotower #2 Oahu | 6/18/2003 7:45:00 AM 6/18/2003 7:46:00 AM | Primary Effluent | 100 | Ground | City & County of Honolulu | **Cause:** Too much pressure was used to flush biotower distribution arms.  Primary treated effluent with secondary recycle flows leaked through the roof seal and down the sides of the biotower. Absorbed by ground. Corrective Actions: Reduced the flow rate. |

Date Printed: Monday, May 03, 2004

Page 65 of 92

EXHIBIT L

A 000065

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP Outfall Oahu | 6/18/2003 9:27:00 AM 6/18/2003 9:36:00 AM | Undisinfected Secondary Effluent | 9900 | Wahiawa Reservoir | City & County of Honolulu | Cause: facility personnel were performing the routine emergency generator/switch gear test when the switch gear failed. Treated, but undisinfected, effluent was discharged to the reservoir due to loss of power. Personnel were standing by and they manually operated the circuit breakers, restoring power to the Ultraviolet (UV) Disinfection system. The City will issue a press release. Signs will be posted. Sampling in 4 locations around the reservoir will start today. The reservoir level is currently two inches (2") below the spillway level, so the reservoir is not discharging to Kaukonahua Stream. Sampling of the receiving pond at the bottom of the spillway and the stream are not required. LBS approved cessation of monitoring and removal of warning signs 6/20/03. |
| 1940 Wakahe Pl. (Kalihi) Oahu | 6/29/2003 8:34:00 AM 6/29/2003 8:39:00 AM | Raw Sewage | 7 | Kalihi Stream | City & County of Honolulu | Cause: Grease in 6-inch VC lateral. Area was cleaned, disinfected, and deotorized. Cleanup completed 8:45 am. Five (5) gallons entered into storm drain. CCH notified Heidi (State Hospital) at 9:20am on 6/29/03. Spill from cleanout. Upstream manhole SI83GE1001. CCH will follow-up with an electric eel (a peice of cleaning equipment made up of long coiled steel that attaches to a turning engine which spins the coils and a cutting head in a lateral to release blockages). |

Date Printed: Monday, May 03, 2004

EXHIBIT L        A 000066

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kailua Road Pump Station Oahu | 7/4/2003 3:00:00 PM 8/7/2003 | Raw Sewage | 100 | Kawainui Stream | City & County of Honolulu | Cause: sink hole, 18-inch force main break. 100 gallons entered Kawainue Stream; the rest of the spill was contained in the sink hole. Sampling started 7/5/03. Signs posted as of 7/7/03. The force main is being bypassed by hauling sewage from the pump station. As of 7/9/03: Force main discharging to sink hole when pumps are on, sucking sewage back into force main when pumps are off. Sink hole has been backfilled. 9/16/03: LBS approved cessation of monitoring and removal of warning signs. |
| 98-104 Kihale Street, Aiea Oahu | 7/8/2003 11:00:00 AM 7/8/2003 11:00:00 AM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, discharged from cleanout, evidence only, cause due to grease, affected area cleaned and disinfected |
| Treatment plant - MBR demo unit Oahu | 7/14/2003 3:15:00 PM 7/14/2003 3:30:00 PM | Primary/Secondary Effluent | 5 | Ground | City & County of Honolulu | Five (5) gallons of liquid spilled to gravel near the demonstration membrane bioreactor unit. The liquid spilled had been processed through the membrane bioreactor unit. The treatment level is something greater than primary—possibly tertiary, depending on how well the MBR works. The drain hose was clogged with rags, causing the drain channel to overflow. Affected area was disinfected. |

Date Printed: Monday, May 03, 2004

Page 67 of 92

EXHIBIT L

A 000067

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1340 Liliha St.<br><br>Oahu | 7/15/2003 6:45:00 PM<br><br>7/15/2003 7:35:00 PM | Raw Sewage | 1200 | storm drain, Nuuanu Stream | City & County of Honolulu | Cause: Grease. Spill discharged from manhole SI-02OH2005. Eight (8) inch terra cotta line. Unable to sample due to time of the spill (Audrey to clarify). Spill area was cleaned, disinfected, and deodorized. Warning signs posted. Map of warning signs will be faxed to DOH. Lab will be sampling today. Press release being made today. |
| Treatment Plant Grit Chamber<br><br>Oahu | 7/17/2003 11:10:00 AM<br><br>7/17/2003 11:30:00 AM | Raw Sewage | 100 | ground, drainage swale | City & County of Honolulu | Cause: Operations noted that one airhose in the headworks grit chamber tank was not working (no air was coming out). This airhose is normally in the tank at all times. Operator lifted hose out of tank to clear it. The hose cleared, but in doing so, jumped out of his hand and fell back into the tank, displacing water out of the tank with the air stream. Forty-five (45) gallons trickled into the dry culvert between the plant and baseball field. It was soaked up by the dirt and the grass. Affected area was disinfected. |
| Outfall<br><br>Oahu | 7/30/2003 11:52:00 PM<br><br>7/30/2003 11:56:00 PM | Undisinfected Secondary Effluent | 3500 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker caused the ultraviolet (UV) disinfection system to trip. Five (5) minutes undisinfected while lamps reset themselves and resume normal, full disinfection. Signs posted and sampling initiated 7/31/03. Press release made. Sampling stopped and signs taken down 8/5/03. |

Date Printed: Monday, May 03, 2004

Page 68 of 92

EXHIBIT L

A 000068

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 2920 Ala Ilima (Salt Lake) Oahu | 8/6/2003 5:40:00 PM 8/6/2003 7:05:00 PM | Raw Sewage | 270 | Storm Drain | City & County of Honolulu | Cause: Grease in 8-inch vitrified clay pipe. Discharge from sewer manhole SI11DB2000. 250 gallons of the 270 gallon total entered storm drain where it dissipated. C/D/D |
| 2920 Ala Ilima (Salt Lake) Oahu | 8/7/2003 6:20:00 PM 8/7/2003 9:10:00 PM | Raw Sewage | 85 | Storm Drain | City & County of Honolulu | Cause: grease in 8-inch vitrified clay pipe. Discharge from sewer manhole SI11DB2001. C/D/D Unknown amount entered storm drain where it dissipated. |
| 1227 Seventh Avenue, Palolo Oahu | 8/7/2003 11:47:00 PM 8/7/2003 12:20:00 PM | Raw Sewage | 120 | Storm Drain | City & County of Honolulu | Cause: Grease and paper towels in 8-inch clay main line. Discharge from manhole numbers SI21AO0252 and SI21AO0253. All 120 gallons went into the storm drain. 80 gallons were vactor pumped out of the storm drain. C/D/D affected area. |
| 98-1380 Kulawai Street, Aiea Oahu | 8/11/2003 12:35:00 PM 8/11/2003 | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill caused by roots in main. sewage discharged from cleanout onto ground, evidence only, affected area cleaned and disinfected |
| 2239A Kauhana Street, Palolo Oahu | 8/19/2003 6:55:00 PM 8/19/2003 8:10:00 PM | Raw Sewage | 420 | Storm Drain, Palolo Stream | City & County of Honolulu | Cause: grease and broken 6-inch terra cotta main, entered storm drain and Palolo Stream. Stopped monitoring 8/25/03. |

Date Printed  Monday, May 03, 2004

Page 69 of 92

EXHIBIT L

A 000069

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Hart St. Pump Station Oahu | 8/20/2003 6:04:00 AM 8/20/2003 6:12:00 AM | Raw Sewage | 63000 | ditch | City & County of Honolulu | Cause: The wetwell at the Hart St. Pump station was pulled down too far while doing maintenance on the pump station. Suction on the wetwell was lost. Before the City and County of Honolulu could restore suction the wetwell, sewage spilled into an adjacent construction ditch next to the pump station. The construction ditch is not accessible to the public. Volume of the spill was estimated to be 63,000 gallons (based on how long it took to pump the sewage back to the wetwell using a 4 inch pump). The spill was contained in the construction ditch. Don was not sure if the ditch was cleaned, disinfected, and deodorized but will make sure that it is if it wasn't. The spill will be reported in the monthly summary. Spill information was conveyed to Marshall Lum (DOH-WWB) since spill was to the ground. Marshall indicated that the CCH should provide a written report to DOH-WWB within 7 days. This information was given to Don Piepgrass on 8/20/03. |
| 94-1116 Nalii Street, Waipahu Oahu | 8/24/2003 8:07:00 AM 8/24/2003 8:10:00 AM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, discharged from cleanout, evidence only, cause is unknown, affected area was cleaned and disinfected |
| 3231 Pelekane Drive (Nuuanu) Oahu | 9/18/2003 9:25:00 AM 9/18/2003 9:45:00 AM | Raw Sewage | 30 | storm drain, Nuuanu Stream | City & County of Honolulu | Cause: Grease, root intrusion, and paper products clogged 8-inch clay pipe. Discharge from manhole #255272 to storm drain which leads to Nuuanu Stream. Warning signs previously posted. Corrective actions: Rodded pipe to cut roots. C/D/D. EMC 03-434: Last cleaned 5/14/03. Place on 2-month PM. |

Date Printed: Monday, May 03, 2004

Page 70 of 92

EXHIBIT L

A 000070

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-075 Poalani Circle, Waipahu Oahu | 9/22/2003 7:00:00 AM 9/22/2003 8:10:00 AM | Raw Sewage | 375 | Ground | City & County of Honolulu | Cause: Grease and roots in 8-inch clay pipe. Spill from sewer manhole HN05CR0859 dissipated into ground. C/D/D. EMC 03-454: Last cleaned 1/22/03; place on 2-month PM. |
| 1207 Lilo Place, Makiki Oahu | 9/22/2003 8:34:00 AM 9/22/2003 9:45:00 AM | Raw Sewage | 500 | Storm Drain | City & County of Honolulu | Cause: Roots in 6-inch clay pipe. Spill from sewer manhole SI 21AJ0697 went into the storm drain where it dissipated. Spill did not reach open surface waters. C/D/D. EMC 03-471: Last cleaned 7/7/03. Place on 3-month PM. |
| Wahiawa WWTP Outfall Oahu | 9/24/2003 11:48:00 AM 9/24/2003 11:58:00 AM | Undisinfected Secondary Effluent | 8842 | Wahiawa Reservoir | City & County of Honolulu | Cause: repeated loss of power to the UV disinfection system. Brush fire in Waialua/Wahiawa caused repeated power interruptions immediately following each other. The UV system kept trying to reset itself and the power kept going out. Signs posted and monitoring started 9/24/03. Press release will be made and faxed to DOH. The start time, stop time, and volume are preliminary estimates. More precise data will be submitted to DOH as soon as it is available. 9/26/03: LBS authorized cessation of monitoring and removal of warning signs. Revised volume of bypass. |

EXHIBIT L

A 000071

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1953 10th Avenue, Palolo Oahu | 9/29/2003 8:00:00 AM 9/29/2003 8:45:00 AM | Raw Sewage | 55 | Ground, storm drain | City & County of Honolulu | Cause: grease in 6-inch main. Discharged from sewer manhole SI21AXX1143. Unknown amount entered storm drain; 10 gallons removed from storm drain. Spill did not reach stream or ocean. Affected area cleaned and disinfected. EMC 03-471: Last cleaned 1/8/03. Place on 4-month PM. |
| 3620 Lurline Drive, Maunalani Heights Oahu | 10/4/2003 7:18:00 AM 10/4/2003 8:05:00 AM | Raw Sewage | 3 | Ground | City & County of Honolulu | Cause: roots. Affected area cleaned and disinfected |
| 1849 Alewa Drive Oahu | 10/6/2003 9:08:00 AM 10/6/2003 9:50:00 AM | Raw Sewage | 100 | storm drain | City & County of Honolulu | Cause: Roots and rocks in 8-inch main line. Spill from sewer manhole #SI85G6A2034 to storm drain. 50 gallons was pumped out and the rest dissipated in the drainage system. Did not reach surface waters. Line last cleaned 4/23/03. Remedial action: Place on 4-month PM. |
| Oahu | 10/17/2003 | Raw Sewage | | | City & County of Honolulu | Contractor damaged a pipe in Mililani (Kamehameha Highway Trunk Sewer Reconstruction). One of the pipes is broken and leaking into the trench. Spill is on-going and Jared Lum to call back. |
| 2152 N. School Street Oahu | 10/19/2003 9:04:00 AM 10/19/2003 9:52:00 AM | Raw Sewage | 2 | Storm Drain | City & County of Honolulu | Cause: Grease in 6-inch line. Discharge from MH SI04AA1042. One-half gallon of the two (2) gallon spill went into the storm drain. Cleared the 6-inch line and C/D/D. Last cleaned: 1/11/00. Remedial action: Place on 3-month PM. |

Date Printed: Monday, May 03, 2004

Page 72 of 92

EXHIBIT L

A 000072

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Pualoalo Place, Ewa Oahu | 11/4/2003 7:15:00 PM 11/4/2003 7:50:00 PM | Raw Sewage | 75 | Ground, storm drain | City & County of Honolulu | Cause: broken riser (on private property), discharged from a cleanout, of which 20 gallons entered a storm drain, affected area cleaned and disinfected. Note that since this is a private spill CCH will not submit this incident in their monthly spill report. |
| 98-1438 Kulawai Street Oahu | 11/22/2003 12:10:00 P 11/22/2003 12:59:00 P | Raw Sewage | 15 | Ground | City & County of Honolulu | Cause: Roots in 6-inch lateral on the City's side. Spill from clean out. Corrective action: Clear line: C/D/D. EMC 03-543: Crew arrived on site 12:47:00 PM. Last cleaned 8/14/03. |
| 2002 Oswald Street, St. Louis Heights, Honolulu Oahu | 11/29/2003 2:45:00 PM 1/29/2003 3:43:00 PM | Raw Sewage | 660 | Storm Drain, Manoa Stream | City & County of Honolulu | Cause: roots, bed sheet, & broom handle. 660 gallons spilled from manhole (SI21A20221) and unknown amount entered Manoa Stream. Crew arrived 3:10 pm. CCH tried to clean area (note: heavy rainfall during that time), stream posted 11/29/2003, signs removed 12/3/03, sampling conducted from Saturday through Tuesday. LBS authorized removal of signs and cessation of sampling on Wednesday 12/3/03 at 8:15 am. EMC 03-579: Place on 3-month PM. Last cleaned 10/16/02. |
| 99-160 Kalaloa Street Oahu | 11/30/2003 4:30:00 PM 11/30/2003 10:35:00 P | Raw Sewage | 60 | Ground | City & County of Honolulu | Cause: Grease in 15-inch main. Discharge from SMH HN25XB0300. Crew arrived 5:15:00 pm. Last cleaned 4/24/02. Place on 6-month PM. EMC 03-543: Remarks: No sample-heavy rain saturated area. |

EXHIBIT L

A 000073

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kaneohe PTF Oahu | 12/1/2003 12:25:00 PM 12/1/2003 1:28:00 PM | Raw Sewage | 3150 | Kawa Stream | City & County of Honolulu | Cause: High flows from heavy rainfall produced a high wetwell situation. Spill to ground. Flow was diverted to the old plant for storage to relieve the high wetwell level |
| Kaneohe Pretreatment Facility, Kaneohe Oahu | 12/1/2003 2:00:00 PM 12/1/2003 2:10:00 PM | Raw Sewage | 15000 | Kawa Stream | City & County of Honolulu | Cause: wire for the Heally-Ruff wetwell level indicator unwound. This caused the float to be ineffective and the wrong signal was relayed to the pump controller, causing the pumps to stop. The operator found the condition, rewound the wire and placed the units back into service, posted warning signs and initiated sampling of the affected water. CCH was not able to collect any samples due to the wastewater soaked into the ground and flowed into the receiving water. Monitoring stopped 12/11/03. |
| Hart St. & Awa Pump Stations Oahu | 12/4/2003 8:00:00 PM 12/5/2003 9:30:00 AM | Raw Sewage | 7500000 | Honolulu Harbor | City & County of Honolulu | Cause: a cat crawled into the electrical panel and shorted the system. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly. At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure. Raw sewage discharged from a sewer manhole on Kuwili Street, Hart St. PS brought back on line 9:30 AM on 12/5/03. Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. |

Date Printed: Monday, May 03, 2004

Page 74 of 92

EXHIBIT L

A 000074

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1020 Auahi St, Intersection of Kamakee & Auahi Streets Oahu | 12/7/2003 1:40:00 PM 12/7/2003 2:30:00 PM | Raw Sewage | 84 | storm drain | City & County of Honolulu | Cause: Grease and rags. Fifty (50) gallons of the 84 gallon total went into the storm drain. The rest dissapated. Spill discharged from two (2) manholes (MH SI21AJ0063). Clear 8-inch main line. C/D/D. Place on 3-month PM, investigate source of grease/rags. Last cleaned 12-10-02. |
| 127 Dowsett Avenue Oahu | 12/7/2003 5:30:00 PM 12/7/2003 6:00:00 PM | Raw Sewage | 20 | Nuuanu Stream | City & County of Honolulu | Cause: Roots in 10-inch main and heavy rain (7"). Discharge from clean out. Clear line. C/D/D. Monitor surcharge conditions. Last cleaned 9/5/03. |
| Treatment Plant Headworks Oahu | 12/7/2003 8:30:00 PM 12/7/2003 10:30:00 PM | Raw Sewage | 195000 | Wahiawa Reservoir | City & County of Honolulu | Cause: A plastic manhole insert became caught in the comminuter ("channel grinder")and could not be removed immediately due to the force of the especially strong incoming sewage flow caused by heavy rains. Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03.<br><br>EMC 03-569: Initial notification to April, State Hospital. |

EXHIBIT L          A 000075

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Bypass-discharged through outfall Oahu | 12/7/2003 10:30:00 PM 12/8/2003 4:35:00 AM | Treated Effluent | 10000 | Wahiawa Reservoir | City & County of Honolulu | Cause: influent pump failed at 10:30 pm; repaired 12:30 am. Bypassed from headworks to storage tanks (old final clarifiers and chlorine contact chamber), then to the Secondary Pump Station. Received some settling in the storage tanks, sand filtration, and UV disinfection. Bypassed secondary clarification and biological processes (solids contact and aeration). Effluent sampled hourly during partial bypass. Total Suspended Solids <5 mg/100 ml. Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03.  Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. |

Page 76 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L      A 000076

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 98-172 & 98-156 Olepe Loop (next to Pump Station) Oahu | 12/8/2003 7:00:00 AM 12/8/2003 6:30:00 PM | Raw Sewage | 100 | storm drain, Waimalu Stream, Pearl Harbor | City & County of Honolulu | Cause: Surcharge caused by heavy rains. Volume spilled impossible to determine. Unknown volume entered Pearl Harbor. Mike Tsuji told Sylvestre Ulep to sample one day only and no press release is required.  Signs posted 12/8/03. Continuous discharge from sewer manholes 599546, 599474, 599552, 599434, 599347, & 599454.  EMC 03-583:  Cause:  The spills were probably caused by excess rainwater, compounded by failure of a storm drain pump and failure of a wastewater pump at the Waimalu WWPS.  Monthly report EMC 04-021: Project in design to rehab system. |
| 1818 Alu Place, Kalihi Valley Oahu | 12/10/2003 12:30:00 P 12/10/2003 2:30:00 PM | Raw Sewage | 200 | ground, Kalihi Stream | City & County of Honolulu | Cause: Grease in manhole. 200 gallons discharged from manhole S83MA1049 into Kalihi Stream.  Signs posted, sampling to be conducted 12/12/2003. 12/16/03 W. Okubo approved cessation of monitoring. Place on 2-month PM. |

Date Printed: Monday, May 03, 2004

EXHIBIT L      A 000077

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 66-945 Alena Loop. Waialua Oahu | 12/10/2003 8:05:00 PM  12/11/2003 1:40:00 AM | Raw Sewage | 850 | Storm Drain | City & County of Honolulu | Cause: Damaged sewer manhole: Someone stored a pile of compost/junk/debris on top of the SMH. They used a front loader to move the pile and accidentally broke the top (grout, rim, and cover) off of the manhole. Debris (bricks, rocks, and brush debris) entered the SMH, blocking the flow. CSM crew arrived 9:15 pm 12/10/03. Debris was removed from the SMH and the affected area C/D/D. CCH CSM followed the storm drain to the outlet and confirmed that there was no discharge to Waialua Stream (or any other surface waters). |
| 3024 Maigret St.. St. Louis Heights Oahu | 12/13/2003 2:00:00 PM  12/13/2003 2:28:00 PM | Raw Sewage | 15 | Storm Drain | City & County of Honolulu | Cause:  Contractor damaged 6-inch V.C. main. Discharge from SMH SI21AZ0171. CSM arrived at spill site 2:18 pm. C/D/D. Contractor repaired small hole in line 12/14/03.  Last cleaned 10/8/02. |
| 1002 Koohoo Place Oahu | 12/18/2003 6:45:00 PM  12/18/2003 6:55:00 PM | Raw Sewage | 20 | Ground, storm drain | City & County of Honolulu | sewage spill caused by rocks and debris in lateral, discharged from a sewer cleanout and entered a nearby storm drain, dissipated in drain, lines were cleared and affected areas cleaned and disinfected. |
| 91-195 Makalea Street, Ewa Beach Oahu | 12/25/2003 9:04:00 AM  12/25/2003 9:08:00 AM | Raw Sewage | 1 | Ground | City & County of Honolulu | Cause:  Plugged lateral.  Evidence of discharge from clean out.  Cleared obstruction by rodding lateral. C/D/D |

Date Printed: Monday, May 03, 2004

EXHIBIT L          A 000078

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 92-351 Laaloa, Honakai Hale Oahu | 12/31/2003 10:15:00 A 12/31/2003 5:00:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | Cause: Grease in main line caused back up in lateral and discharge from clean out. Evidence only. C/D/D. Monthly report EMC 04-021: Discharge from SMH HN16NA0016. Place on annual PM. |
| 2444 Hihiwai Street Oahu | 1/2/2004 8:50:00 AM 1/3/2004 1:00:00 AM | Raw Sewage | 1001 | Ala Wai Canal | City & County of Honolulu | Cause: Surcharge due to heavy rain. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04 |
| 426 Kekau Place, Nuuanu Oahu | 1/2/2004 12:00:00 PM 1/2/2004 1:30:00 PM | Raw Sewage | 3600 | Waiolani Stream | City & County of Honolulu | Cause: Surcharge from heavy rains.  Signs posted and monitoring started 1/2/04.  CWB approved removal of warning signs and termination of monitoring 1/8/04. |
| 1734 Lehua Street, Kalihi Oahu | 1/2/2004 12:30:00 PM 1/2/2004 11:00:00 PM | Raw Sewage | 1001 | Kalihi Stream | City & County of Honolulu | Cause: Surcharge due to heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000079

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Waimanalo WWTP, 41-1060 Kalanianaole Hwy. Oahu | 1/2/2004 1:45:00 PM 1/3/2004 9:00:00 AM | Secondary Effluent | 85000 | stream, ocean | City & County of Honolulu | Cause: Unusually high rainfall during a short duration, which inundated the collection system and treatment facility. Waimanalo WWTP effluent injection wells 1 through 4 are overflowing secondary chlorinated effluent. The mauka rapid blocks at the WWTP were also affected. Water Quality Lab started sampling. Warning signs were posted, and news release made 1/2/04. The chlorinated effluent and secondary treated wastewater (7,500 gals) spilled and mixed immediately with the rain and soaked in the ground. The primary treated wastewater (77,500 gals) from the FC's pooled on the plant grounds, mixed/diluted with the rainwater, then flowed into Puha Stream, a tributary of Waimanalo Bay. CWB approved removal of warning signs and termination of monitoring 1/7/04. |
| 394 Wanaao Road Oahu | 1/2/2004 2:30:00 PM 1/3/2004 9:00:00 AM | Raw Sewage | 1001 | Kailua Bay | City & County of Honolulu | Cause: Surcharge due to heavy rains. Initial call to Ed Gomes, HEER on 1/3/04. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. |
| 388 Wanaao Road Oahu | 1/2/2004 2:30:00 PM 1/3/2004 9:00:00 AM | Raw Sewage | 1001 | Kailua Bay | City & County of Honolulu | Cause: Surcharge due to heavy rains. Initial call to Ed Gomes, HEER, on 1/3/04. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. |

Date Printed  Monday, May 03, 2004

Page 80 of 92

EXHIBIT L

A 000080

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 5307C Kalanianaole Hwy. Oahu | 1/2/2004 5:16:00 PM 1/9/2004 9:00:00 PM | Raw Sewage | 1001 | Wailupe Stream | City & County of Honolulu | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. |
| 5403 Kalanianaole Hwy. Oahu | 1/2/2004 5:16:00 PM 1/9/2004 9:00:00 PM | Raw Sewage | 1001 | Wailupe Stream | City & County of Honolulu | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. |
| 98-168 Pahemo Street; Oahu | 1/2/2004 5:35:00 PM 1/3/2004 11:30:00 PM | Raw Sewage | 1001 | Waimalu Stream/Pearl Harbor | City & County of Honolulu | Cause: Heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. |
| 98-164 Olepe Loop, Waimalu Oahu | 1/2/2004 5:35:00 PM 1/3/2004 11:30:00 PM | Raw Sewage | 1001 | Waimalu Stream/Pearl Harbor | City & County of Honolulu | Cause: Heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. |

Date Printed: Monday, May 03, 2004

Page 81 of 92

EXHIBIT L

A 000081

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Kawaihae Street and May Way<br><br>Oahu | 1/2/2004 7:00:00 PM<br><br>1/3/2004 5:30:00 AM | Raw Sewage | 12600 | storm Drain, maunalua bay | City & County of Honolulu | Cause: Surcharge due to heavy rains. Overflow from the transition manhole between the City and County of Honolulu's (CCH) Kuliouou collection system and the East Honolulu Community Services (EHCS) collection system (surge manhole at the end of the Kuliouou Pump Station force main). CCH did monitoring (start 1/3/04). EHCS posted signs 1/3/04 and estimated volume. CWB approved removal of warning signs and termination of monitoring 1/7/04. |
| Sand Island WWTP- Start of influent channel<br><br>Oahu | 1/2/2004 8:00:00 PM<br><br>1/2/2004 11:00:00 PM | Raw Sewage | 105000 | Ground | City & County of Honolulu | Hydraulic overload due to heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. |
| Hart Street P.S 1031 N. Nimitz Hwy.<br><br>Oahu | 1/2/2004 9:00:00 PM<br><br>1/2/2004 11:10:00 PM | Raw Sewage | 194000 | Honolulu Harbor | City & County of Honolulu | "Raw (untreated) sewage was released from the Hart Street Pump Station into Honolulu Harbor to prevent a major backup at the Sand Island WWTP due to heavy inflow caused by the torrential rains." (City and County of Honolulu press release dated 1/3/04) Initial report to Ed Gomes, HEER On Scene Coordinator. CWB approved removal of warning signs and termination of monitoring 1/6/04. |

Page 82 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L        A 000082

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP Outfall Oahu | 1/14/2004 10:42:00 AM 1/14/2004 10:46:00 AM | Undisinfected Secondary Effluent | 2875 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. |
| Wahiawa WWTP Outfall Oahu | 1/14/2004 11:40:00 AM 1/14/2004 12:10:00 PM | Undisinfected Secondary Effluent | 42050 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power outage caused the ultraviolet (UV) disinfection system to go off-line. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. |
| Wahiawa WWTP Outfall Oahu | 1/14/2004 1:17:00 PM 1/14/2004 1:21:00 PM | Undisinfected Secondary Effluent | 8194 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. |
| 1810 Hunnewell Street Oahu | 1/16/2004 8:25:00 PM 1/16/2004 8:50:00 PM | Raw Sewage | 85 | Ground, storm drain | City & County of Honolulu | sewage caused by root intrusion in main, spilled from manhole and app. 20 gallons entered the storm drain, lines were cleared and affected areas cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000083

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Wahiawa WWTP Outfall Oahu | 1/19/2004 9:00:00 AM 1/19/2004 9:04:00 AM | Undisinfected Secondary Effluent | 6388 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/19/04. Press release made. Sampling stopped and signs taken down 1/22/04. |
| Wahiawa WWTP Outfall Oahu | 1/22/2004 11:40:00 PM 1/22/2004 11:55:00 PM | Undisinfected Secondary Effluent | 29670 | Wahiawa Reservoir | City & County of Honolulu | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Ten (10) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/22/04. Press release made. Sampling stopped and signs taken down 1/26/04. |
| 1810 Hunnewell Street Oahu | 1/23/2004 10:00:00 AM 1/23/2004 11:30:00 AM | Raw Sewage | 450 | Storm Drain | City & County of Honolulu | Cause: Broken 6-inch terra cotta pipe; grit and rocks in line. Fifteen (15) gallons entered the storm drain where it was absorbed by debris in the catch basin. C/D/D. <br><br> EMC 04-066: Cause: Main break. Four (4) gallons to SD. Discharge from SMH 361403. |
| Wahiawa WWTP Outfall Oahu | 1/27/2004 9:02:00 AM 1/27/2004 9:11:00 AM | Undisinfected Secondary Effluent | 16860 | Wahiawa Reservoir | City & County of Honolulu | HECO "lost a pole into Lake Wilson," which caused a power failure. Nine (9) minutes undisinfected while lamps reset themselves and resumed normal, full, disinfection. Signs posted and sampling initiated 1/27/04. Press release made. Sampling stopped and signs taken down 1/30/04, |

Page 84 of 92

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000084

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 94-204 Aiea Kai Place Oahu | 1/27/2004 3:30:00 PM 1/27/2004 5:30:00 PM | Raw Sewage | 90 | Storm Drain | City & County of Honolulu | Cause: Unknown. Twenty (20) gallons entered storm drain, but did not reach surface waters. |
| 94-1247 Kaahumanu Street, Waimalu Maui | 1/28/2004 11:30:00 AM 1/28/2004 11:30:00 AM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill discharged from drain, evidence only, cause is unknown, affected area cleaned and disinfected |
| 99-1010 B Kahua Place, Aiea Oahu | 1/28/2004 4:35:00 PM 1/28/2004 4:35:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, discharge from a separated pipe, evidence only, affected area cleaned and disinfected |
| 99-1010 Kahua Place, Aiea Oahu | 2/3/2004 4:25:00 PM 2/3/2004 4:25:00 PM | Raw Sewage | 1 | Ground | City & County of Honolulu | Cause: broken pipe. Volume unknown. Evidence only. C/D/D |
| 98-1815 Ipuala Oahu | 2/5/2004 8:38:00 AM 2/5/2004 9:46:00 AM | Raw Sewage | 68 | Ground | City & County of Honolulu | Cause: Roots and grease. Discharge from manhole HN25YE2585. No storm drain or receiving water involved. C/D/D |
| 1260 Richard Lane, Kalihi Oahu | 2/6/2004 4:45:00 PM 2/6/2004 6:15:00 PM | Raw Sewage | 2050 | Kalihi Stream | City & County of Honolulu | Cause: Grease, rags/plastic bags blocked 15-inch terra cotta main. All 2,050 gallons discharged from SMH SI-0-AA41028 went to storm drain, then to Kalihi Stream. C/D/D. Initial report to April, State Hospital. Warning signs posted and samples taken 2/6/04. Watson Okubo authorized removal of warning signs and cessation of monitoring 2/13/04. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000085

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Waimanalo WWTP, 41-1060 Kalanianaole Hwy. Oahu | 2/26/2004 4:15:00 PM 2/26/2004 8:05:00 PM | Secondary Effluent | 2085 | Ditch | City & County of Honolulu | Initial report incomplete. Injection wells surcharged. Warning signs posted 2/26/04. Monitoring initiated 2/27/04. Cause: Heavy rains caused the injection wells to overflow. Most of the spill was contained. Less than 300 gallons entered into the ravine outside of the facility. Spill was contained before the roadway. Plant operator checked and the spill apparently stopped at the roadway (Kalanianaole Highway). Signs were posted and sampling has begun. J. Lum is requesting that signs be removed and sampling stopped. Overflow is secondary effluent that has passed through sand filters and is disinfected. |

Date Printed: Monday, May 03, 2004

Page 86 of 92

EXHIBIT L

A 000086

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 394 Wana'ao Rd., Kailua, note: see cause for other locations Oahu | 2/26/2004 5:30:00 PM  2/27/2004 1:40:00 AM | Raw Sewage | 984700 | Kaelepulu Stream/Kailua Beach | City & County of Honolulu | Cause: Heavy rain and pump malfunction at the Kalaheo bypass. Westcon, the Kalaheo contractor, was pumping to bypass the section under repair. One of their pumps malfunctioned, leaving only one operating. Since they were not able to keep up with the increased flow rate, the line surcharged and discharged from two (2) manholes fronting 394 Wana'ao Rd. The spill site is downstream of the Kailua Heights Pump Station. Other locations: 1066 Hele Street (21,600 gal), 1047 Keolu Drive (21,600 gal), 1025 Keolu Drive (24,300 gal), 1105 Keolu Drive (24,300 gal), 1111 Keolu Drive (24,300 gal), 1025 Keolu Drive (121,500 gal), Keolu Drive/Hele Street (24,300 gal), 1006 Kupau Street (121,500 gal), 1053 Liku Street (24,300 gal), 1185 Punua Place (12,000 gal), 394 Wanaao Road (400,000 gal), 394 Wanaao Road (108,000 gal) Warning signs were posted at park entrances and the boat ramp starting at 9:45 pm 2/26/04, stopped at 1:00 am due to darkness, and resumed 2/27/04 at dawn. Press release made 2/26/04 by Doug Woo. Parks and Recreation (lifeguards) were also notified.  Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. |
| 98-156 Olepe Loop, Waimalu Oahu | 2/27/2004 12:15:00 PM  2/28/2004 7:00:00 AM | Raw Sewage | 10875 | Pearl Harbor | City & County of Honolulu | Cause: Surcharge due to heavy rain. Signs posted and sampling started 2/28/04. CWB approved removal of signs and cessation of monitoring 3/5/04. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000087

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Aliamanu SPS #1 Oahu | 2/27/2004 2:00:00 PM 2/27/2004 7:15:00 PM | Raw Sewage | 2800 | Ground, storm drain | City & County of Honolulu | Cause: Heavy flow due to rain exceeded the maximum capacity of the pump station, causing excess water to overflow the wet well to the storm drain and ground, flowing to the Navy Marine Golf Course driving range. Signs posted at golf course/driving range. No disinfection due to heavy rain & did not want to kill the grass. Sampled at driving range and 17th hole. LBS approved removal of signs 3/3/04. |
| Kaneohe Pretreatment Facility Oahu | 2/27/2004 3:00:00 PM 2/27/2004 3:05:00 PM | Raw Sewage | 200 | Kawa Stream | City & County of Honolulu | Cause: Heavy rain. Signs posted and samples collected starting 2/28/04. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. |
| WWTP Influent Channel Oahu | 2/27/2004 3:00:00 PM 2/27/2004 8:15:00 PM | Raw Sewage | 47250 | Ground | City & County of Honolulu | Cause: Surcharge from heavy rains and one (1) diesel effluent pump is down due to an electrical problem in the Effluent Pump Station. Influent flow rate approximately 200 mgd (SCADA phone lines are down, so no flow meter data from Ala Moana PS). Maximum discharge capacity is 145-155 mgd with one effluent pump down. |
| Wahiawa WWTP Outfall Oahu | 2/28/2004 3:24:00 PM 2/28/2004 3:39:00 PM | Undisinfected Secondary Effluent | 31200 | Wahiawa Reservoir | City & County of Honolulu | Cause: UV system failed during power switch over to emergency generator power. Signs posted along lake shoreline by 6:00 pm 2/28/04. Monitoring initiated 2/29/04. Press release made. CWB approved removal of warning signs and cessation of monitoring 3/4/04. |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000088

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1089 Alu Place, Kalihi Oahu | 3/1/2004 7:55:00 AM 3/1/2004 3:00:00 PM | Raw Sewage | 1500 | Kalihi Stream | City & County of Honolulu | Cause: Heavy debris and roots. C/D/D. Signs posted and sampling commenced 3/1/04. CWB approved removal of signs and cessation of monitoring 3/5/04. |
| Honouliuli WWTP near the blend tank Oahu | 3/2/2004 9:15:00 AM 3/2/2004 9:20:00 AM | Sludge | 400 | Ground | City & County of Honolulu | Cause: A contractor was working to remove the fitting on a six (6) inch pipe that was connected to the blend tank. The contractor did not check with the operator before removing the fitting. The six (6) inch pipe had sludge in it. Three-hundred ( 300) gallons of heat treated sludge  went to the concrete. One-hundred (100) gallons went to the gravel. The heat treated sludge was removed. The area was cleaned, disinfected, and deodorized. |
| 394 Wana'au Rd. Oahu | 3/2/2004 9:30:00 AM 3/2/2004 | Raw Sewage | 108000 | Kaelepulu Stream/Kailu a Beach | City & County of Honolulu | Cause:  Heavy rain caused surcharge. Monitoring combined with the 2/27/04 spill. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. |
| Waimanalo WWTP, 41-1060 Kalanianaole Hwy. Oahu | 3/2/2004 11:10:00 AM 3/2/2004 2:00:00 PM | Secondary Effluent | 1220 | Puha Stream | City & County of Honolulu | Cause:  Heavy rains caused the injection wells to overflow. Two hundred (200) gallons were discharged into a ditch which leads to Puha Stream.  Quantity is the total volume for two discharges: 11:10 am to 2:00 pm and 9:40 pm to 9:55 pm.  1,020 gallons were confined to WWTP ground. Jared called Safe Drinking Water and Wastewater Branches and they waived the press release. Watson Okubo approved removal of warning signs and cessation of monitoring on 3/8/04. |

Date Printed: Monday, May 03, 2004

Page 89 of  92

EXHIBIT L

A  000089

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Sand Island Beach Park<br>Oahu | 3/4/2004 9:30:00 AM<br>3/4/2004 12:30:00 PM | Raw Sewage | 2000000 | Honolulu Harbor | City & County of Honolulu | Cause: Force main failure at the transition between the 66" diameter pipe under the harbor (Fort Armstrong Channel) and the 78" diameter pipe to the Sand Island WWTP. Signs posted and sampling commenced 3/4/04. Press release made 3/4/04. Watson Okubo approved cessation of monitoring 3/9/04. Warning signs on Sand Island to stay up until repairs are complete. Warning signs removed at Kewalo Basin, Point Panic, Honolulu Harbor, and Keehi Lagoon. |
| 92-103 Manau Ea Place, Makakilo<br>Oahu | 3/5/2004 9:00:00 PM<br>3/5/2004 9:00:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from clean out, evidence only, cause unknown, affected area cleaned and disinfected |
| 1251 Nanakai Street, Pearl City<br>Oahu | 3/6/2004 9:17:00 AM<br>3/6/2004 9:17:00 AM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill, discharged from cleanout, evidence only, affected area cleaned and disinfected |
| Outfall<br>Oahu | 3/9/2004 8:00:00 AM<br>3/10/2004 2:45:00 AM | | 1406250 | Mamala Bay | City & County of Honolulu | "Bypass to effluent flow bay." Assume discharge was from force main spill site to Sand Island WWTP effluent forebay. Warning signs are already posted around Sand Island. |
| 2305 St. Louis Drive<br>Oahu | 3/12/2004 9:20:00 AM<br>3/12/2004 10:06:00 AM | Raw Sewage | 130 | Ground, storm drain | City & County of Honolulu | sewage spill, discharge from manhole, cause due to roots and grease in line, entered storm drain, dissipated in storm drain, affected area cleaned and disinfected |

Date Printed: Monday, May 03, 2004

EXHIBIT L

A 000090

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| Lonics Membrane Bioreactor Unit Oahu | 3/19/2004 3:00:00 PM 3/19/2004 3:15:00 PM | Sludge | 10 | Ground | City & County of Honolulu | Cause: The Lonics Membrane Bioreactor (MBR) Unit started foaming and spilled activated sludge onto the ground. The area was disinfected and the MBR Unit adjusted to stop the foaming. |
| 99-695 Holo St. (Aiea) Oahu | 3/23/2004 6:15:00 PM 3/23/2004 | Raw Sewage | | Ground | City & County of Honolulu | Cause: unknown. Spill from the cleanout. Debris was found around the cleanout. Just evidence of spill. No known volume. The cleanout cap may have been left open. The area was cleaned, disinfected, and deodorized. |
| Wahiawa WWTP Truck Loading Bay Oahu | 3/24/2004 3:00:00 AM 3/24/2004 5:00:00 AM | Sludge | 15 | Storm Drain | City & County of Honolulu | Total spill volume unknown. Cause: The estimated volume of sludge to be filled was overestimated and therefore caused an overflow to the tanker truck. Also, the sump pump that was supposed to catch the sludge during these types of accidents had burnt out and thus was unable to stop the sludge from entering the storm drain. Fifteen (15) gallons entered the storm drain which was disinfected with liquid sodium hypochlorite. The spill and disinfectant will not reach Lake Wilson because that end of the storm drain will be plugged prior to clean up. |
| 1940 Waikahe Place (Kalihi Valley) Oahu | 3/29/2004 7:50:00 AM 3/29/2004 7:54:00 AM | Raw Sewage | 2 | Storm Drain | City & County of Honolulu | Cause: lateral was plugged. Spill came out of a clean out and entered into a storm drain, which was right next to a clean out. The storm drain leads to Kalihi Stream. Area was cleaned, disinfected, and deodorized. |

Date Printed: Monday, May 03, 2004

Page 91 of 92

EXHIBIT L

A 000091

| Location of Spill/Bypass | Date/Time Began Date/Time End | Type of Overflow | Quantity | Discharge to | Owner | Cause of Overflow |
|---|---|---|---|---|---|---|
| 1778 Ala Moana Blvd., Waikiki Oahu | 4/6/2004 9:15:00 AM 4/6/2004 9:30:00 AM | Raw Sewage | 50 | Ala Wai Boat Harbor | City & County of Honolulu | sewage spill from manhole, 50 gallons entered a storm drain which leads to Ala Wai Boat Harbor, cause unknown. affected area cleaned and disinfected, 5 day waiver granted |
| Honouliuli WWTP near blend tank #1 Oahu | 4/8/2004 6:15:00 AM 4/8/2004 6:30:00 AM | Sludge | 75 | Ground | City & County of Honolulu | Cause: broken valve was leaking sludge from blend tank #1. The sludge discharged to a gravel area around the blend tank. The valve was repaired the next day, CCH removed gravel and CDD the area. |
| 92-586 Awawa Street, Makakilo Oahu | 4/8/2004 4:55:00 PM 4/8/2004 5:45:00 PM | Raw Sewage | 0 | Ground | City & County of Honolulu | sewage spill from cleanout, evidence only, cause due to roots in line, affected area cleaned and disinfected |
| 1556 Pohaku Street, Kapalama Oahu | 4/17/2004 12:41:00 PM 4/17/2004 1:41:00 PM | Raw Sewage | 42 | Ground | City & County of Honolulu | sewage spill from terra cotta pipe, 32 gallons contained in gutter, and 10 gallons back in system, affected area cleaned and disinfected |
| 94-450 Welehu St./94-450 Kapuani St. Oahu | 4/23/2004 8:30:00 PM 4/23/2004 8:45:00 PM | Raw Sewage | 3600 | storm Drain, ditch | City & County of Honolulu | Cause: Contractor was bypassing construction area. The bypass pump did not have sufficient capacity and the sewage backed up in the line. Discharge from manholes HN05MI1066 and HN05MI1067. All 3,600 gallons went into the storm drain and then flowed to the Waiahole ditch, which was dry at the time. No sampling and no signs posted. Press release issued 4/24/04. |

Date Printed: Monday, May 03, 2004

Page 92 of 92

EXHIBIT L

A 000092