IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT OF HAWAI'I

| | | |
|---|---|---|
| SIERRA CLUB, HAWAI'I CHAPTER; HAWAI'I'S THOUSAND FRIENDS; and OUR CHILDREN'S EARTH FOUNDATION, | ) ) ) | Civil No. 04-00463 DAE-BMK |
| Plaintiffs, | ) ) | **PLAINTIFFS' TABLE 1 (EXHIBIT 5A) (SUMMARY OF CCH COLLECTION SYSTEM SEWAGE SPILLS AND WWTP BYPASSES THAT REACHED "WATERS OF THE UNITED STATES" FROM MAY 30, 1999 TO DECEMBER 31, 2007)** |
| vs. | ) ) | |
| CITY AND COUNTY OF HONOLULU ET. AL. | ) ) ) | |
| Defendants. | ) ) | |

# (PART 1 OF 3)

678503-1 / 7502-3

| No. of Violations | Spill/ Bypass |
|---|---|
| 1 | A |
| 3 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |

278 Type A
23 Type B
31 Type C
**332 Total Violations Claim One**

332 Claim One
207 Claim Two
**539 TOTAL Claim 1+2**

EXHIBIT 5A-Table 1, Part 1 of 3

| | |
|---|---|
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 35 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |

035526

EXHIBIT 5A-Table 1, Part 1 of 3

| | |
|---|---|
| 2 | A |
| 1 | A |
| 2 | A |
| 2 | A |
| 2 | A |
| 2 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 7 | A |
| 7 | A |
| 1 | A |
| 2 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 3 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 2 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |

EXHIBIT 5A-Table 1, Part 1 of 3

| | |
|---|---|
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 6 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A. |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 3 | A |
| 1 | A |
| 1 | A |
| 1 | A |

035528

| | |
|---|---|
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 1 | A |
| 278 | |
| | |
| 1 | B |
| 1 | B |
| 1 | B |
| 2 | B |
| 1 | B |
| 1 | B |
| 1 | B |
| 2 | B |
| 1 | B |
| 2 | B |
| 1 | B |
| 2 | B |
| 5 | B |
| 1 | B |
| 1 | B |
| 23 | |
| | |
| 1 | C |
| 2 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 2 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |
| 1 | C |

035529

EXHIBIT 5A-Table 1, Part 1 of 3

| 1 | C |
|---|---|

31

035530

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Receiving Waterbody | Vol | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 6/1/1999 | 6/1/1999 | 3086 Waialae Avenue, Kaimuki City Mill, Honolulu, Oahu | Sand Island WWTP / Palolo Stream | 320 | sewage spill caused by ruptured 8 inch line, sampling conducted, signs posted, line was repaired note: conferred with Eugene Akazawa regarding signs, he okayed removal, but asked if the city could do some checking on the lines (possibly dye testing...) Te | 15 hrs | 1 | A |
| 7/5/1999 | 7/7/1999 | Halawa Correctional Facility, Halawa, Oahu | Honoululi WWTP / storm drain, Halawa Stream | unk | sewage spill caused by plug in line, sewage backed up and discharged into storm drain which empties to Halawa Stream, notified Larry Kiyabu (Corrections, 484-7341) to call CWB, when this type of incident occurs, he will fax info to us Tel: 7/7/99 C. Nishimura | unk | 3 | A |
| 7/13/1999 | 7/13/1999 | 4420 Lawehana Street, Honolulu, Oahu | storm drain / Pearl Harbor | 1067 | sewage spill caused by grease in line, about 1035 gallons entered the storm drain, outfall is Pearl Harbor, will monitor receiving waters, press release made Tel: 7/14/99 J. Lum, 7/14/99 to State Hospital, 7/14/99 C. Nishimura, Ltrs: 8/9/99, received 8/18/99 | 5 hrs 35 min | 1 | A |
| 7/17/1999 | 7/17/1999 | 1121 Middle Street, Moanalua, Honolulu, Oahu | storm drain / Kahauiki Stream | 600 | sewage spill caused by ??, all entered the storm drain which leads to Kahauiki Stream Tel: 7/17/99 to HEER, FAXes: 7/21/99, 7/22/99, Ltrs: 8/25/99, 8/27/99 | 30 min | 1 | A |
| 7/25/1999 | 7/25/1999 | 1830 9th Avenue, Palolo, Honolulu, Oahu | storm drain / Palolo Stream | 250 | sewage spill caused by broom stick and rags, 100 gallons entered Palolo Stream FAXes: 7/26/99, 7/28/99, 7/29/99 Tel: 7/16/99 Denise Wong, 7/30/99 release notification from HEER, Ltrs: 8/27/99, 9/22/99, | 15 min | 1 | A |
| 8/31/1999 | 8/31/1999 | 300 North Beretania Street, Honolulu, Oahu | Sand Island WWTP / storm drain, Nuuanu Stream | 300 | sewage spill caused by grease, discharged from 10 inch main, about 250 gallons entered storm drain, 30 gallons were pumped out, line cleared and affected area cleaned and disinfected Tel: 9/1/99 D. Piepgrass, FAXes: 9/1/99, 9/3/99, 9/7/99, Ltr: 9/24/99 | 1 hr 25 min | 1 | A |
| /1/1999 | 9/1/1999 | Valley Recreation Center, Waipio Valley, Oahu | Wahiawa WWTP / Waikakalaua Stream | unk | sewage spill caused by backup in mainline from North Brooke Condo. Tel: 9/1/99 Karen Labasan | unk | 1 | A |
| 28/1999 | 9/28/1999 | 2289 Tantalus Drive, Honolulu, Oahu | Sand Island WWTP / Kanaha Stream | 20 | discharge from manhole to dry stream bed, used vactor truck to suck up spill, cause due to roots and grease Tel: 9/29/99 C. Nishimura, Ltr: 11/2/99 | 2 hrs 15 min | 1 | A |
| 9/1999 | 10/19/1999 | 5231 Poola Street, Waialae Iki, Honolulu, Oahu | Sand Island WWTP / unnamed stream | 200 | sewage spill caused by roots, discharged from a 8 inch main, about 100 gallons entered a stream, this stream leads to Wailupe Beach, sampling conducted, signs posted Tel: 10/19/99 to Joan Bettencourt last nite, 10/20/99 D. Piepgrass, FAX: 10/20/99, Ltrs: 11/19/99, 11/24/99 | 40 min | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

Page 1 of 63

035531

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 11/7/1999 | 11/7/1999 | 99-015 Kauhale Street, Aiea, Oahu | 188 | Honouliuli WWTP / Aiea Stream | sewage spill caused by grease in line, spill went over embankment and about 60-70 gallons entered the stream, vacuumed storm drain, cleaned and disinfected area, reported to State Hospital / Tel: 11/8/99 J. Lum, FAX: 11/7/99, State Hospital phone log 11/7/99, Ltrs: 12/6/99, 12/15/99 | 1 hr 34 min | 1 | A |
| 11/24/1999 | 11/24/1999 | 1001 Ahua Street, Honolulu, Oahu | 60 | Sand Island WWTP / storm drain, Moanalua Stream | grease build up in 10 inch vc main, 10 gallons entered Moanalua Stream, affected area cleaned and disinfected Tel: 11/24/99 Warren White, FAXes: 11/25/99, 11/27/99, Ltrs: 1/14/2000, 1/25/2000 | | 1 | A |
| 12/2/1999 | 12/2/1999 | 2293 Liliha Street near Wylie, Honolulu, Oahu | 4800 | Sand Island WWTP / Waolani Stream | sewage discharge from manhole, cause due to roots and possible surcharging from storm water, all entered Waolani Stream, line was rodded and affected area cleaned and disinfected, sampling conducted, signs posted Tel: 12/2/99 C. Nishimura, FAXes: 12/3/99, 12/4/99, Ltrs: 1/25/2000, 1/27/2000 | | 1 | A |
| 12/9/1999 | 12/9/1999 | between 3537 Makanui Place & 2374 10th Avenue, Palolo, Honolulu, Oahu | 5500 | Sand Island WWTP / Waiomao Stream, Palolo Stream | sewage spill caused by roots, grease and rags, line was routed, press release made, signs posted, sampling conducted, note that there is a future project to replace line Tel: 12/9/99 C. Nishimura, 12/10/99 C. Nishimura, FAXes: 12/10/99, 12/12/99, Ltr: 1/27/2000 | 3 hrs 55 min | 1 | A |
| 12/28/1999 | 12/28/1999 | Fort Shafter PS, Honolulu, Oahu | 1000 | Sand Island WWTP / Kahauiki stream | a bypass line leaked near on the of the seals on the line, the bypass line was used to repair a force main to the Sand Island WWTP, 250 gallons entered the stream Tel: 12/28/99 Clifton Takenaka, FAX: 12/30/99. | 4 hrs | 1 | A |
| 29/1999 | 12/29/1999 | 2005 Kalia Road at intersection with Paoa, Honolulu, Oahu | 1250 | Sand Island WWTP / storm drain, Duke Kahanamoku Beach, Ilikai boat harbor | grease blockage in sewer line resulting in app. 1000 gallons entering the storm drain, 1000 gallons pumped out of storm drain, CDD, press release made, sampling conducted, signs posted Tel: 12/29/99 Ross Tanimoto, D. Piepgrass, FAXes: 12/29/99, 12/31/99, 1/1/2000, 1/2/2000, 1/3/2000, Ltrs: 1/27/2000, 3/9/2000 | 5 min | 1 | A |
| )1/11/00 | 01/11/00 | 1506 Amelia Street, Kalihi | 250 | Kalihi Stream | sewage spill from manhole directly into Kalihi Stream, 250 gallons entered stream, cause due to grease and metal bar clogging line, signs posted 1/11/2000, signs removed 1/19/2000, monitoring conducted, affected area cleaned and disinfected | Tel: 1/11/2000 (2:30 pm) Craig Nishimura, FAXes: 1/12/2000, 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 12/18/2000 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035532

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 01/12/00 | 01/12/00 | 1673 Ala Aolani Street, Moanalua | 490 | Moanalua Stream | sewage spill from manhole discharging directly into stream, cause due to grease and roots, signs posted 1/12/2000, signs removed 1/18/2000 | Tel: 1/12/2000 Craig Nishimura, Don Piepgrass, FAXes: 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 3/9/2000 | | A |
| 01/12/00 | 01/12/00 | 45-600 Keahala Road, Kaneohe | 1200 | Storm Drain, Keahala Stream | sewage discharge from manhole into storm drain which leads to Keaahala Stream, cause due to roots in mainline, press release made, sampling conducted, signs posted 1/12/2000, signs removed 1/14/2000 | Tel: 1/12/2000 Keith Sugihara, FAXes: 1/13/2000, 1/14/2000, 1/16/2000, 1/18/2000, Ltr: 2/29/2000 | 1 | A |
| 01/19/00 | 01/19/00 | 3036 Kahaloa Drive, Manoa, Honolulu | 200 | Storm Drain, Manoa Stream | sag in line, debris collected in sag, signs posted 1/20/2000, signs removed 1/22/2000, CDD | Tel: 1/20/2000 C. Nishimura, D. Piepgrass, FAX: 1/20/2000, Ltrs: 2/29/2000, 4/7/2000 | 1 | A |
| 01/20/00 | 01/20/00 | 3194 Alika Avenue, Nuuanu, Honolulu | 400 | Waolani Stream | sewage spill caused by water surcharge, about 100 gallons entered Nuuanu Stream, affected area cleaned and disinfected, signs posted 1/21/2000, signs removed 1/25/2000 | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, FAXes: 1/20/2000, 1/21/2000, 1/22/2000, 1/25/2000, Ltr: 4/7/2000 | 1 | A |
| 01/20/00 | 01/20/00 | 45-285 Kaneohe Bay Drive, Bayview Golf Course, | 2660 | Kawa Stream, Kaneohe Bay | grease in 21 inch line causing sewage release from manhole, 600 gallons entered Kawa Stream, pumped ponded effluent back into manhole after clearing line, CDD, press release made, signs posted 1/20/2000, signs removed 1/25/2000, monitoring initiated | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, initially called into State Hospital on 10/20/2000, 1/24/2000 Keith Sugihara, FAXes: 1/20/2000, 1/21/2000, 1/24/2000, 1/25/2000, Ltr: 3/9/2000 | 1 | A |
| 02/27/00 | 02/27/00 | 1030 Horner Street, Kalihi, Honolulu | 975 | Storm Drain, Kalihi Stream | sewage spill caused by grease and grit in line, clean up completed at 2:15 pm, press release made, sampling conducted, signs posted 2/27/2000, signs removed 3/2/2000 | Tel: 2/28/2000 D. Piepgrass, Ltr: 4/7/2000 | 1 | A |
| 03/03/00 | 03/03/00 | 1240 Gulick Avenue, Kalihi, Honolulu | 250 | Kalihi Stream | sewage spill caused by grease and paper towels, discharged from manhole directly into Kalihi Stream, sampling conducted, signs posted 3/3/2000, signs removed 3/23/2000, affected area cleaned and disinfected. The continued high counts were determined to be from a lateral located near Gertz Lane seeping wastewater into Kalihi Stream. Counts at the spill site returned to background levels for C. perfringens (100 - 200), spoke with Herman Ellis (district sup) and was informed that there was a blockage in the line, this was cleared. | Tel: 3/3/2000 D. Piepgrass, 3/21/2000 Denise Wong, FAXes: 3/4/2000, 3/5/2000, 3/19/2000, 3/21/2000, 3/22/2000, 3/28/2000, Ltrs: 4/20/2000, 5/1/2000 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

Page 3 of 63

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 03/13/00 | 03/13/00 | rear of 2580 La-I Road, Palolo, Honolulu | 70 | Palolo Stream | crack in 10 inch line, rocks caused damage to line, roots in line caused a backup, removed roots, line will need to be fixed, no leaks currently as it is 1/4 full with no obstructions, will continue cleaning on 3/14, need to pump out standing water in dry stream bed, CDD | Tel: 3/13/2000 Craig Nishimura, Ltr. 4/20/2000 | 1 | A |
| 03/20/00 | 03/20/00 | 2289 Tantalus Dr, Papaukolea, Honolulu | 52 | Kanaha Stream | grease and roots plugged line, sewage discharged from manhole, cleaned and disinfected area | Ltr. 4/20/2000, 6/20/2000 | 1 | A |
| 04/16/00 | 04/16/00 | 927 Auloa Road, Maunawili area | 200 | Kahanaiki Stream | sewage spill caused by roots, about 150 gallons entered Kahanaiki Stream, did not post signs or sample, area in not accessible | Tel: 4/17/2000 Keith Sugihara, FAX: 4/16/2000, Ltr: 5/1/2000 | 1 | A |
| 04/18/00 | 04/18/00 | 2303 Tantalus Drive, Honolulu | 40 | Kana Stream | Roots in line, cleaned, disinfected and deodorized | Ltr. 5/24/2000, 6/20/2000 | 1 | A |
| 04/20/00 | 04/20/00 | 2289 Tantalus Drive, Honolulu | 52 | Kahana Stream | sewage spill caused by grease and roots | Ltr. 5/24/2000 | 1 | A |
| 04/24/00 | 04/24/00 | near minipark at end of Kapahu Street, Papakolea | 141 | Kalawahine Stream dry stream bed | discharge from manhole, cause due to roots, discharge to dry stream bed | Ltr. 5/24/2000, 6/20/2000 | 1 | A |
| 07/04/00 | 07/04/00 | 3320 Kaohinani Dirve, Nuuanu | 50 | storm drain, Nuuanu Stream | grease and roots in main, app. 40 gallons entered steam, lines were cleaned and affected areas cleaned and disinfected | Tel: 7/5/2000 Don Piegrass, called in earlier to Mona on 7/4/2000 (12:30 pm), Ltr: 8/24/2000 | 1 | A |
| 07/18/00 | 07/18/00 | Pier 7, Honolulu | 215 | Storm Drain, Honolulu Harbor | plugged sewer line resulting in sewage flowing on Ala Moana Boulevard and into the the City's storm drain system (200 gallons) & Honolulu Harbor, signs posted 7/19/2000 signs removed 7/20/2000, sampling conducted 7/19/2000 and stopped on 7/21/2000. | Tel: 7/18/2000 Ken Kurihara, 7/19/2000 Craig Nishimura, FAXes: 7/21/2000, 7/22/2000, 7/24/2000, Ltrs: 8/2/2000, 8/24/2000 | 1 | A |
| 07/25/00 | 07/25/00 | 2670 Pacific Heights Road, Honolulu | 420 | Nuuanu Stream | sewage discharge from a manhole, cause due to roots and grit, signs posted 7/25/2000, signs removed 7/31/2000, sampling conducted 7/25/2000 to 7/31/2000 | Tel: 7/25/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | 1 | A |
| 07/27/00 | 07/27/00 | 2646B Halii Road | 40 | Nuuanu Stream | Runaway roots - trimmed roots upstream & the debris clogged the line & caused this spill (per Don Piegrass @ 10:45 AM) | C/D/D; signs still posted from previous spill, Ltrs: 8/24/2000, 8/30/2000 | 1 | A |
| 07/27/00 | 07/27/00 | 2122 North King Street, Kalihi | 450 | Kalihi Stream | sewage spill caused by grease, rags and paper towels, 450 gallons entered Kalihi Stream, signs posted 7/27/2000, signs removed 8/2/2000, sampling conducted 7/28/2000 to 7/31/2000, affected area cleaned and disinfected | Tel: 7/27/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | 1 | A |
| 08/01/00 | 08/01/00 | 901 River Street, Downtown | 50 | Storm Drain, Honolulu Harbor | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected | Tel: 8/2/2000 Craig Nishimura, Ltrs: 8/15/2000, 9/15/2000 | 1 | A |
| 08/02/00 | 08/02/00 | 901 River Street, Downtown | 100 | Storm Drain, Honolulu Harbor | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected, note: same area as yesterday | Tel: 8/3/2000 Craig Nishimura, Ltr: 9/15/2000 | 1 | A |

035534

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Water/body | Cause of Overflow | Notes | No. of Violations Spill/ Bypass |
|---|---|---|---|---|---|---|---|
| 09/02/00 | 09/02/00 | 411 North King Street, Kailhi | 108 | storm drain, Nuuanu Stream | sewage spill caused by grease in lateral, sewage discharge from cleanout and approximately <100 gallons entered the storm drain, gutter which leads to Nuuanu Stream, cleaned and disinfected area | called in to State Hospital on Saturday 9/2/2000, release notification reported 9/2/2000, Ltrs: 9/15/2000, 10/17/2000, 1/2/2001 | 1 A |
| 09/14/00 | 09/14/00 | 1447 Alencastre Street, | 90 | Ground, storm drain, Palolo Stream | sewage spill from manhole, caused by roots, lines cleared, cleaned and disinfected affected area, did not vactor inlet due to rain (intermittent showers at the time), roughly 1/2 mile from Palolo Stream, no posting required, no sampling needed | Tel: 9/14/2000 Craig Nishimura, Ltrs: 10/17/2000, 12/12/2000 | 1 A |
| 10/16/00 | 10/16/00 | 3750 Pelekane Street, Nuuanu | 520 | Ground, storm drain, Nuuanu Stream | sewage spill from manhole, caused by roots, 500 gallons entered storm drain which leads to Nuuanu Stream, signs posted 10/17/2000, signs removed 10/23/00, sampling conducted 10/17- 22/2000 | Tel: to State Hospital on 10/16/2000, 10/17/2000 C. Nishimura, FAXes: 10/16/2000, 10/20/2000, Ltrs: 11/14/2000, 11/22/2000 | 1 A |
| 11/27/00 | 11/27/00 | 2500 Kalakaua Av, intersection w/ Liliuokanlani Av | 90 | sand, beach | sewage spill caused by towels in 6 inch VCP line, sewage overflowed from 2 manholes, 60 gallons discharged onto Kunio beach, signs posted 11/27/2000, signs removed 11/28/2000, sampling conducted 11/27/2000, sampling stopped 11/28/2000, investigation conducted by CWB | Honolulu Advertiser dated 11/28/2000, Star Bulletin dated 11/28/2000, KITV4 dated 11/27/2000, FAXes: 11/28/2000, 11/29/2000, Ltrs: 12/8/2000, 12/18/2000 | 1 A |
| 12/07/00 | | Waikapoki PS, 45-919 Wailele Road, Kaneohe | 10000 | Keaahala Stream | sewage spill from force main break (10-inch line, scheduled to be replaced in two months), break repaired at 12/7/2000 (2:00 am), cause due to corrosion in pipe, noted that the pump ran 138 minutes during the six hour period (930 gallons/minute, total of 128,000 gallons), estimated 10,000 gallons spilled and approximately 1000 gallons entered the stream, press release made, sampling conducted 12/7/2000, sampling stopped 12/13/2000, signs posted 12/7/2000, signs removed 12/15/2000 | Tel: 12/6/2000 to State Hospital, 12/7/2000, FAXes: 12/7/2000, 12/8/2000, 12/10/2000, 12/11/2000, 12/12/2000, Ltr: 12/22/2001 | 2 A |
| 2/06/00 | 12/11/00 | Pier 52 (Matson yard) | 300 | Honolulu Harbor | app. 300 gallons of raw sewage spilled from a corroded air relief valve piping on a 48 inch sewer main and entered a storm drain leading to Honolulu Harbor, a clamp was applied to force main break and reinforced with concrete, affected area cleaned and disinfected, signs were posted 12/11/2000, signs removed 12/13/2000, sampling conducted 12/11/2000 to 12/13/2000 | Tel: 12/11/2000 Don Piepgrass, Ltrs: 1/9/2001, 1/22/2001 | 1 A |
| 2/11/00 | 12/28/00 | 3339-A Kauhana Street | 5 | Storm Drain, Palolo Stream | sewage spill from a sewer manhole into a nearby storm drain and finally into Palolo Stream, cause due to root intrusion in the main line, due to potential exposure, signs were posted 12/28/2000, signs removed 1/2/2001 | Tel: 12/28/2000 Craig Nishimura, told Craig to post signs as spill entered Palolo Stream, Ltrs: 1/10/2001, 1/22/2001 | 1 A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035535

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 01/13/01 | 01/13/01 | 2861 Numana Rd., Kalihi Valley | 200 | ground, Kalihi Stream | sewage spill from manhole, cause due to roots, 150 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs posted 1/13/2001, signs removed 1/19/2001, sampling conducted 1/16/2001 | 1/13/2001 to State Hospital, 1/16/2001 Don Piepgrass, FAXes: 1/16/2001, 1/19/2001, 1/22/2001, 24 hour emergency daily call log dated 1/13/2001, Ltrs: 2/14/2001, 2/22/2001 | | |
| 02/25/01 | 02/25/01 | 60 North Kuakini Street, Kalihi | 55 | storm drain, Nuuanu Stream | sewage spill, cause unknown, 5 gallons went into the storm drain leading to Nuuanu Stream, initial reported to Mona at the State Hospital | Tel: 2/26/2001 Don Piepgrass, Ltrs: 3/8/2001, 3/15/2001 | 1 | A |
| 03/01/01 | 03/01/01 | 2122 North King St. (corner of King and Gulick) | 40 | Storm Drain, Kalihi Stream | Grease buildup (per Don Piepgrass). The area was cleaned, disinfected, and deodorized. The line will be flushed. Told to post signs since the area is accessible to the public. | Tel: 3/1/2001 Craig Nishimura, Ltrs: 3/9/2001, 4/30/2001 | 1 | A |
| 03/03/01 | 03/03/01 | Nuuanu Ave. near Hawaii Baptist Academy (Elem.) | 190 | Nuuanu Stream | Went into storm drain. Roots and grease the cause. Went from storm drain into the stream. Lab tested stream from 3/3/01. Results were sent to DOH on 3/6/01. Notified D. Piepgrass and R. Tanimoto on 3/6/01 at 3:30pm to continue sampling for at least one more day. Notified D. Piepgrass to stop sampling on 3/7/01 at 3:00pm. | Tel: 3/6/2001 Ross Tanimoto, Ltrs: 3/29/2001, 4/30/2001 | 1 | A |
| 03/25/01 | 03/25/01 | 47-357 Ahuimanu Road, Kahaluu | 250 | ground, Waiola Stream | sewage discharged from manhole and 150 gallons entered the storm drain which leads to Waiola Stream (meets with Kahaluu Stream which empties into Kaneohe Bay), cause due to grease, reported to State Hospital 3/25/01 (2:00 pm), affected area cleaned and disinfected, signs posted 3/25/2001, signs removed 4/2/2001, sampled 3/25/2001, sampling stopped 3/29/2001 | Tel: 3/27/2001 Keith Sugihara, FAXes: 3/27/2001, 3/28/2001, 3/29/2001, 3/31/01, Ltr: 5/21/2001 | 1 | A |
| 06/05/01 | 06/05/01 | 426B Kekau Place, Liliha | 150 | storm drain, Waolani Stream | sewage discharged from manhole into storm drain which leads to Waolani Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001 Craig Nishimura, Ltrs: 6/22/2001, 7/18/2001 | 1 | A |
| 6/05/01 | 06/05/01 | 2400 Pacific Heights Roads | 300 | storm drain, Nuuanu Stream | discharge from manhole into storm drain which leads to Nuuanu Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001, Craig Nishimura, called into State Hospital on 6/5/2001, Ltrs: 6/22/2001, 7/18/2001 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035536

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| | 08/11/01 | Wahiawa WWTP | 5000 | Wahiawa Reservoir | approximately 26,000 gallons of mixed undisinfected secondary treated wastewater (5,000 gal) and groundwater/dewatering (21,000 gal) was discharged through the Wahiawa Outfall. Pumps at the secondary effluent pump station (which pumps to the UV unit) failed at about 2:00 pm on Saturday morning but it was not found until 7:40 am. The secondary effluent spilled into an excavation area where it was mixed with groundwater. The mixture was pumped into a sedimentation basin where it flowed by gravity to the Wahiawa Outfall. Signs posted 8/11/2001, signs removed 8/15/2001, Sampling conducted 8/11/2001 Sampling stopped 8/14/2001, Press release was issued 8/11/2001. | Tel: 8/11/2001 to State Hospital by Zackary Asato, FAXes: 8/11/2001, 8/13/2001, 8/14/2001, Ltr: 10/15/2001 | 1 | C |
| 08/18/01 | 08/18/01 | 141 Dowsett Ave., Nuuanu | 300 | Nuuanu Stream | Roots. Spill lasted for approx. 30 minutes. The spill originated from a manhole in the backyard of 141 Dowsett Avenue. The manhole is located on the bank of the stream. Cleaned, disinfected, and deodorized the area. Signs posted 8/18/2001, signs removed 8/22/2001. 250 gallons entered into the stream. Sampling started on 8/20/2001, sampling stopped 8/21/2001. Personnel have been counseled on spill response. Spill originally reported to the State Hospital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. | Personnel have been counseled on spill response. Spill originally reported to the State Hospital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. Ltrs: 9/19/2001, 9/21/2001 | 1 | A |
| 0/17/01 | 10/17/01 | 99-745 Holoai Street, Aiea | 400 | ground, Aiea Stream | sewage spill from manhole, 300 gallons entered Aiea Stream, cause due to roots, unable to take sample (stream bed was dry), CDD | Tel: 10/17/2001 to State Hospital, Ltrs: 11/16/2001, 11/26/2001 | 1 | A |
| 0/26/01 | 10/26/01 | 2312 Kam Hwy (Laumaka St), Kalihi | 25 | Kalihi Stream | sewage spill caused by grease, entered Kalihi Stream, sampling conducted and signs posted as a precaution, CDD | Tel: 10/26/2001 Craig Nishimura, Ltrs: 11/13/2001, 11/20/2001 | 1 | A |
| 0/31/01 | 10/31/01 | 2204 Star Road, Pahoa | 275 | storm drain, Nuuanu Stream | sewage spill caused by roots, discharge from manhole, all entered Nuuanu Stream, sampling conducted 10/31/2001, sampling stopped 11/4/2001, signs posted 10/31/2001, signs removed 11/5/2001, affected area cleaned & disinfected | Tel: 10/31/2001 Craig Nishimura, FAXes: 11/2/01, 11/5/01, Ltrs: 11/16/2001, 11/20/2001 | 1 | A |
| 1/02/01 | 11/02/01 | 1055 Ahua Street, Mapunapuna | 10 | storm drain, Moanalua Stream | sewage spill from a manhole, five gallons entered the storm drain which leads to Moanalua Stream, CDD, five day waiver given | Tel: 11/2/2001 Craig Nishimura, Ltr: 12/28/2001 | 1 | A |

035537

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 11/12/01 | 11/12/01 | 1545 Linapuni Street, Kalihi | 300 | ground, Kalihi Stream | Approximately 200 gallons entered into Kalihi Stream near Lilipuna Elementary School (on other side of street from spill site). Stream was sampled on 11/13/01, sampling stopped on 11/20/2001. Signs were posted on 11/13/01 in AM. Not enough crews to post signs on 11/12/01. Grease and roots were the cause. Approximately two 5 gallon buckets of roots were collected. April from the State Hospital took the initial spill call on 11/12/01. Area was cleaned, disinfected and deodorized. Spill traveled approximately one block before entering stream. | Once all information is gathered CCH will fax a map of sampling and signage locations. Manhole overflow #SI21FG1005 (per fax from HEER); Don Piegrass called in the spill on 11/13/01 at 2:05:00 PM, FAXes: 11/12/2001, 11/19/2001, Ltrs: 12/7/2001, 12/28/2001 | 1 | A |
| 11/29/01 | 11/29/01 | 1485 Linapuni Street, Kalihi | 1175 | Kalihi Stream | sewage spill caused by grease and grit, 700 gallons entered Kalihi Stream, signs posted 11/29/2001, sampling conducted 11/29/2001 through 12/2/2001 | Tel: 11/29/2001 Craig Nishimura, Ltr: 12/28/2001 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

**035538**

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill | Bypass |
|---|---|---|---|---|---|---|---|---|---|
| 2/03/01 | 12/03/01 | 1485 Linapuni St., Kalihi (between 2 high-rises at Kuhio Park Terrace) | 58100 | ground, Kalihi Stream | It appears that several large rocks (12"x24" and 12"x18" in size) were placed inside the sewer line from an open manhole. The City and County of Honolulu's (CCH) Construction Maintenance Crews (CSM) removed several 5 gallon buckets full of gravel and rocks from the line. A contractor (Constructor's Hawaii) hired by the State was working on the manhole. The contractor used 2 plywood boards that were weighted down by the metal frame and cover from the manhole to cover the opening. It appears that the cover was removed to place the large rocks inside the sewer line. The rocks blocked the flow inside the sewer line, which resulted in the wastewater spill. Sampling conducted from 12/3/2001 through 12/18/2001 | on 11/29/01, bacteria sampling was on going in the area. CSM crews freed the blockage twice but the debris moved downstream and plugged the line. CSM crews thought they had it under control after their first attempt at removing the blockage. EPA contract inspectors from SAIC (Dianne Stewart/Bill Hahn) and the DOH (Libby Stoddard) inspected the site on 12/3/01. SAIC and DOH spoke to Ross Tanimoto (CCH) at the site. During the site inspection no signs were observed in the area. The DOH directed the CCH to post signs. Signs were posted on 12/3/01 at 11:00 pm. According to a fax on 12/4/01 from Lesley Toyota, more signs were posted in the area. According to Jared Lum (CCH) because the work being done on the manhole is a State project, the CCH's CSM doesn't have any jurisdiction over the contractor. According to Ross Tanimoto, the CCH is currently looking into what stipulations can be placed on the contractor. The manhole is located on a CCH easement with the sewer line on State property.  Ltrs: 12/12/2001, 1/29/2002. FAXes: 12/13/2001, 12/ The following is an article from the Posted on: Wednesday, December Sewage spills into Kalihi Stream | | 1 A | |
| 1/06/02 | 01/06/02 | 759 Iaukea Street | 88 | Kanaha Stream | Cause: Roots in 6 inch main.  50 gal. Entered Kanaha Stream. | Disinfected and deodorized. Spill originally reported to Mona at the State Hospital on 1/6/02 at 2:28 pm. 5 day waiver granted, Ltr: 2/28/2002; Spill report rec'd 5/9/02 | | 1 A | |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035539

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 01/27/02 | 01/27/02 | 99-002 Kauhale St., Aiea | 450 | ground, Aiea Stream | Grease and grit in the main line. Sewage flowed over the ground and into Aiea Stream. Cleaned disinfected, and deodorized the area. Sampling started 1/27/2002, sampling stopped 1/29/2002, signs were posted 1/27/2002 along the shoreline, signs removed 2/1/2002. 5-day waiver requested and granted 1/28/02. | Tel: 1/28/2002 J. Lum, FAXes: 1/27/2002, 1/28/2002, 1/29/2002, Ltr: 2/15/2002, 7/18/02 | 1 | A |
| 01/29/02 | 01/29/02 | Kailua Regional WWTP | 600 | storm drain, Nuupia Ponds | Scum from the primary clarifer spilled and approximately 300 gallons entered the in-plant storm drain which leads to Nuupia Ponds. Cause suspected to be scum valve malfunction. Affected area cleaned and disinfected | Tel: 1/29/2002 Keith Sugihara | 1 | B |
| 01/29/02 | 01/29/02 | intersection of Kino and School St, Kalihi | 325 | Storm Drain, Kalihi Stream | sewage spill from manhole, cause due to heavy rains, surcharge, 100 gallons entered storm drain of which 95 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs already posted (due to high counts in Kalihi Stream) | Tel: 1/30/2002 Craig Nishimura, Ltr. 2/28/2002; Spill report rec'd 5/9/02 | 1 | A |
| 01/29/02 | 01/29/02 | 426B Kekau Place, Nuuanu | 400 | Waolani, Nuuanu Stream | sewage spill, probable cause is surcharge condition from heavy rains, sewage discharged from a cleanout, 300 gallons entered Liliha/Nuuanu Stream, sampling delayed due to flood conditions, sampling began 1/29/2002, sampling stopped 2/1/02, signs posted 1/29/2002 along bridges (CCH will determine if safe enough to post along stream), signs removed 2/5/2002 | Tel: 1/29/2002 Craig Nishimura, FAX: 1/31/02, Ltrs: 2/28/2002, 4/10/2002 | 1 | A |
| 12/01/02 | 02/01/02 | 44-653 Kaneohe Bay Drive (spill report dated 4/10/02 says 44-637 Kaneohe Bay Drive) | 30000 | Kaneohe Bay | Contractor damaged force main. Signs posted 2/1/2002, signs removed 2/5/02; sampling started 2/1/2002, sampling stopped 2/4/02. Press release 2/1/02. The time the spill ended & date of press release is subject to verification. Spill entered into Kaneohe Bay, FAXes: 2/4/2002, 2/5/2002, Noncompliance Report dated 4/10/02: Warning signs were posted, bacteriological monitoring was initiated, and a new release was issued on Feb. 1. On Feb. 5 the DOH authorized the removal of warning signs and cessation of monitoring. | Tel: 2/1/2002 Keith Sugihara; 5-day waiver granted 2/1/02 by LBS. Ltr. 4/10/2002 | 1 | A |
| 02/03/02 | 02/03/02 | 45-072 Waiape Street, Kaneohe | 65 | ground, Kaneohe Stream | sewage discharged from manhole, cause due to roots, 50 gallons entered Kaneohe Stream, affected area cleaned and disinfected, also called into the State Hospital | Tel: 2/4/2002 Craig Nishimura | 1 | A |
| 02/18/02 | 02/18/02 | 45-072 Waiape Place, Kaneohe | 55 | ground, Kaneohe Stream | sewage spill caused by roots, sewage discharged from manhole, 35 gallons entered Kaneohe Stream, affected area cleaned, disinfected, and deodorized | Tel: 2/18/2002 to State Hospital, 2/20/2002 Keith Sugihara, Ltr: 7/18/2002 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035540

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 02/21/02 | 02/21/02 | 1240 Gulick Ave., Kalihi-Waena Elem. School | 420 | Kalihi Stream | sewage spill caused by grease and rocks, discharged from manhole into Kalihi Stream, signs posted 2/21/2002, signs removed 2/25/2002, samples taken 2/21/2002 through 2/24/2002 | Tel: 2/21/2002 Don Piepgrass, Craig Nishimura, Ltr: 3/28/2002, FAXes: 2/23/2002, 2/24/2002 | 1 | A |
| 03/07/02 | 03/08/02 | Nimitz Hwy by War Memorial/Keehi Lagoon | 4E+06 | Keehi Lagoon | Break in force main, current estimate of volume is 3 to 3.5 million gallons, 19 pumper trucks were used to remove wastewater from several manholes upstream of pump station, Nimitz Highway was closed to facilitate pumper truck access, press release made, signs posted 3/7/2002, signs removed 3/14/2002, sampling conducted 3/7/2002, sampling stopped 3/13/2002 | Tel: 3/8/2002 Ross Tanimoto, 3/11/2002 Craig Nishimura, 3/10/2002, 3/11/2002, Ltr: 4/29/2002 | 2 | A |
| 03/16/02 | 03/16/02 | 1916 Aumoae Street, Liliha | 55 | ground, Waolani Stream | sewage spill caused by grit and grease, 45 gallons entered Waolani Stream, 10 gallons contained on site. | Tel: 3/16/2002 to State Hospital, Ltr: 4/29/2002; Spill report rec'd 5/21/02. | 1 | A |
| 04/19/02 | 04/19/02 | 94-580 Waipahu St. | 500 | ground, Waikele Stream | sewage spill caused by accumulation of grease in a sag in the line, discharged from manhole, 450 gallons entered Waikele Stream, signs posted 4/19/2002, signs removed 4/24/2002, sampling started 4/19/2002, sampling stopped 4/24/02, affected area cleaned and disinfected | Tel: 4/19/2002 Craig Nishimura; fax: 4/22/2002 Jared Lum-- bacii results and map, Ltrs: 5/21/2002, 7/8/2002 | 1 | A |
| 4/22/02 | 04/22/02 | 44-006 Hulakai Place | 350 | Ground, Stream, Beach | 90 gallons (at least) entered Kaneohe Bay. Bottom of 8 inch diameter line "missing" where sewer line crosses over drain line. Signs posted 4/23/02, shoreline signs removed 5/2/02; ditch signs removed ????, sampling started 4/23/02, shoreline sampling stopped ?/?/02, sampling along the ditch stopped at 6/5/2002, signs remain posted, when the repairs are completed, sampling will resume to confirm no leakage and signs at that time can be removed | Tel: 4/23/02 7:30 AM Craig Nishimura, 4/23/02 afternoon: Keith Sugihara requested & was granted 5 day waiver, 6/3/2002 Denise Wong, FAXes: 5/6/2002, 5/7/2002, 5/24/2002, 5/26/2002, 5/29/2002, 5/31/2002, 6/1/2002, 6/4/2002, 6/17/2002 | 1 | A |
| 5/06/02 | 05/06/02 | Wahiawa WWTP | 9000 | Wahiawa Reservoir | sewage spill from influent channel, storm water surcharges, entered storm drain which leads to Wahiawa Reservoir, signs posted 5/6/2002, signs removed 5/20/2002, press release made, will be faxed to Communication Office, samples taken 5/10 - 12/2002 (due to hazardous conditions, sampling was delayed), 8500 gallons untreated and 500 undisinfected secondary effluent entered the storm drains and discharged into Wahiawa Reservoir | Tel: 5/6/2002 Lesley Toyota, FAXes: 5/6/2002, 5/10/2002, 5/11/2002, 5/12/2002, 5/13/2002, 5/19/2002, 6/18/2002; Spill report rec'd 6/19/02. | 1 | B |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035541

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 05/26/02 | 05/26/02 | Near intersection of Country Club Rd. and Pali Hwy | 1190 | Niniko Stream, Nuuanu Stream | Roots in 12 inch sewer line caused wastewater to spill from a crack in the line. Reported at 8:45 am to CCH. Press release made on the 5/26/02. Don Piepgrass called the spill info in on 5/28/02 at 9:15 am. Signs posted 5/26/2002, signs removed 8/19/2002, sampling conducted 5/26/2002, sampling reduced to 3 times a week on 6/6/2002, sampling will stopped after confirmation of no sewage contamination, five (5) day waiver granted on 5/28/02, signs to remain posted until confirmation of no sewage contamination in the stream, sampling stopped as of 8/19/2002 per E. Akazawa | Tel: 5/26/2002 Mr. Sheldon, Faxes: 5/26/2002, 5/27/2002, 5/30/2002, 5/31/2002, 6/1/2002, 6/2/2002, 6/3/2002, 6/4/2002, Ltrs: 6/26/2002, 9/12/2002 | 1 | A |
| 06/12/02 | | 44-653C Kaneohe Bay Drive | 4200 | Kaneohe Bay | sewage spill to Kaneohe Bay, cause due to broken pipe under canal. 4,150 gallons entered Kaneohe Bay, line is currently being bypassed to facilitate repair, completion date unknown, signs posted 6/12/2002, signs removed 6/18/2002, samples collected 6/12/2002 through 6/18/02, and public notice made 6/12/2002. | Tel: 6/12/2002 5-day waiver granted to Denise Wong, FAXEs: 6/18/2002, 6/17/2002, Ltr: | 1 | A |
| 06/30/02 | | 2516 Pacific Heights Road | 825 | Ground, storm drain, Nuuanu Stream | 825 gallons sewage spill, 500 to 600 gallons entered storm drain, which leads to Nuuanu Stream, cause: surcharge from cleanout due to grease and roots from 8 inch VC pipe, CDD, sampling conducted 6/30/2002, sampling stopped 7/8/02, signs posted 6/30/2002, signs removed 7/26/02. | Tel: 7/1/2002 Audrey Uyema, 6/30/2002 to State Hospital, Ltrs: 8/2/2002, 8/8/2002 | 1 | A |
| 7/01/02 | | 2306 Pacific Heights Roads | 125 | Ground, storm drain, Nuuanu Stream | 125 gallons sewage spill, 100 gallons entered storm drain, which leads to Nuuanu Stream, cause was due to a broken pipe, signs posted from previous spill, signs removed 7/26/2002, monitoring conducted from previous spill (stopped 7/8/02), affected area cleaned and disinfected. | Tel: 7/2/2002 Craig Nishimura, Ltrs: 8/8/2002, 8/28/2002 | 1 | A |
| 7/13/02 | 07/14/02 | Bypass UV - discharged out outfall | 9E+05 | Wahiawa Reservoir | The electrical low-water sensor of the UV disinfection system malfunctioned. Although the water level was normal, the false signal from the sensor caused intermittent shutdowns of the UV unit. The UV unit had no alarm to alert operators of malfunctions. Signs posted and sampling started 7/14/02. Authorized removal of signs and cessation of monitoring 7/16/02. Effluent received full secondary treatment plus sand filters, but no disinfection. | Ltr: 10/4/02 | 2 | C |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035542

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations Spill/Bypass |
|---|---|---|---|---|---|---|---|
| 07/29/02 | 07/29/02 | Nimitz Highway | 3E+05 | Kalihi Stream, Keehi Lagoon | 150,000 gallons to stream/lagoon. Cause was ruptured 36-inch force main. Diverted flows to the parallel 42-inch force main. Signs posted 7/29/2002. Signs removed 8/1/2002. day waiver granted to Audrey Uyema Pak at 9:00 am on 7/31/02. | Tel: 7/29/2002 to State Hospital, 7/31/2002 Audrey Pak, Ltrs: 8/28/2002, 9/11/02 (EMC 02-395). | 1 A |
| 10/13/02 | 10/13/02 | 777 Ward Ave, Neal Blaisdell Center, Honolulu | 1445 | Kewalo Basin | sewage spill caused by grease buildup in line, sewage discharged to Kewalo Basin, press release made on 10/13/2002, sampling conducted 10/13/2002, sampling stopped 10/15/2002, signs posted 10/13/2002, signs removed 10/15/2002, affected area cleaned and disinfected | Tel: 10/13/2002 to State Hospital (daily log), 10/14/2002 Craig Nishimura, Jay Wilkinson, FAXes: 10/14/2002, 10/15/2002, Ltr: 10/16/2002 | 1 A |
| 10/28/02 | 10/28/02 | corner of Kukui Street & College Walk, Nuuanu | | Nuuanu Stream, Honolulu Harbor | Quantity of sewage spill is unknown, discharge from cracks in 10 inch terra cotta line to Nuuanu Stream, crew responded at 8:15 pm, still ongoing, CCH posting signs from Nuuanu Stream to Honolulu Harbor at 25 feet intervals (10/28/2002 to ????), sampling to be conducted (10/?/2002 to 10/??/2002), press release made, repairs completed at 2:30 am (10/29/2002), 10/30/2002 - Audrey Pak called, CCH discovered a leak 85 feet downstream of 10/28/2002 spill (tested line with high velocity water). No changes in sampling sites and sign posting locations. | Tel: 10/28/2002, Audrey Pak, 10/29/2002, 10/30/2002, FAXes: 10/28/2002, 10/31/2002, 11/4/2002 | 1 A |
| 11/11/02 | 11/11/02 | 3231 Pelekane Drive, Nuuanu | 55 | storm drain, Nuuanu Stream | Sewage spill caused by roots and rags in 8" main, discharged from manhole into storm drain, 40 gallons entered storm drain, affected area cleaned and disinfected | Tel: 11/11/2002 to State Hospital, 11/12/2002 Audrey Pak, FAX: 11/11/2002, Ltrs: 11/29/2002, 12/12/2002 | 1 A |
| 2/30/02 | 12/30/02 | 1260 Richard Lane, Kalihi | 1040 | Ground, Kalihi Stream | Sewage spill, discharge from 10 in. main, cause due to grease and handtowels, press release to be made, signs posted at 12/30/02, sampling started 12/30/02, affected area cleaned and disinfected. 1/3/03: MST told Ross T. to take down signs at Keehi Lagoon, but continue sampling and leave the rest of the signs up. Granted waiver of the 5-day reporting requirement. 1/9/03: MST told Ross T. to sample once/wk... keep signs up, and send a letter outlining their action plan in 1 week. | tel: 12/30/02 Don Piergrass; fax rec'd 1/3/03 w/results from 12/30, 12/31, 1/1, & 1/2. 1/6/03: Fax w/results from 1/3 and 1/4. 1/7/03: Fax w/results from 1/5. 1/9/02: Email summary of data through 1/7/03, Ltr: 1/29/2003 | 1 A |
| 1/17/03 | 01/17/03 | 407 North King Street | 250 | Ground, storm drain, Nuuanu Stream | Cause: grease. Discharged from 6 inch cast iron lateral, 200 gallons entered River Street canal, signs were posted from a previous spill, sampling conducted 1/21/2003; bactl. Monitoring of Nuuanu Stream is being conducted for a previous spill. | Tel: 1/18/2003 to State Hospital, 1/23/2003 Audrey Uyema, Ltr: 2/21/2003; Ltr: 2/24/03 | 1 A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035543

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 02/10/03 | 02/10/03 | Wahiawa WWTP | 63000 | Wahiawa Reservoir | partial treatment of sewage due to diversion of incoming flow to the aeration tanks, while excavating in the headworks area, the contractor damaged an electrical line which powers the influent pumps and comminutors, sampling was conducted from 2/10/2003 to 2/13/2003, sign posting was waived by DOH | Tel: 2/10/2003 Lesley Toyota | 1 | C |
| 02/17/03 | 02/17/03 | Outfall | 48000 | Wahiawa Reservoir | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/18/03. Take signs down & stop sampling authorized Fri. 2/21/03. | DLNR started large scale salvinia molesta removal in Wahiawa Res. Tues. morning 2/18/03. Granted 5 day waiver 2/18/03. Ltr 4/4/03. | 1 | C |
| 02/22/03 | 02/22/03 | Wahiawa Reservoir | 34200 | Wahiawa Reservoir | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/22/03. Stop sampling and take signs down authorized 2/25/03 by LBS. | Granted 5-day waiver 2/24/03. Ltr 4/4/03. | 1 | C |
| 03/24/03 | 03/24/03 | Lai Road between telephone pole #111 and #112, Palolo Valley | 80 | Palolo Stream | Cause: roots in 10 inch main. Spill from manhole SI21AX0467. All 80 gallons entered Palolo Stream because the manhole is next to the stream. Affected area cleaned and disinfected | Tel: 3/24/03 to State Hospital, 3/25/2003. 4/1/03: Audrey Uyema Pak called to request a 5-day waiver for the written report. Waiver was granted by LMUW. Audrey Uyema Pak, Ltr. EMC 03-138 dtd 4/21/03 rec'd 4/22/03. | 1 | A |
| 04/03/03 | 04/03/03 | 1485 Linapuni Street (Kuhio Park Terrace) | 2000 | Kalihi Stream | Cause: Grease in 12-inch main. The City received the call at 7:10 am, crew arrived on site at 4:40 am. Warning signs posted. Sampling starting 4/3/03. Press release. | 5-day waiver granted by LBS 4/3/03, Ltr: 5/28/2003 | 1 | A |
| 4/07/03 | 04/07/03 | 1585 Laumaile St. (Kalihi) | 249 | ground, Kalihi Stream | Cause: buildup of grease and roots in line, spill from cleanout - flowed over several properties before reaching storm drain and then Kalihi Stream. Unknown amount entered storm drain and stream. Signs posted and City is currently monitoring. The spill site was cleaned, disinfected, and deodorized. | Ltr: 5/28/2003 | 1 | A |
| 4/10/03 | 04/10/03 | Wahiawa WWTP Outfall | 14000 | Wahiawa Reservoir | Cause: thunderstorms over central Oahu caused an interruption of power to the UV disinfection system. Effluent received full secondary treatment plus filtering through sand filters. Signs will be posted and monitoring initiated 4/11/03. Sign posting and sampling locations and press release will be faxed to CWB 4/11/03. Approval granted to stop monitoring and take warning signs down 4/14/03. | LBS granted waiver of the 5 day reporting requirement 4/11/03. Faxes: 4/14/03 (2), 4/15/2003 | 1 | C |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035544
EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 04/18/03 | 04/18/03 | 2485 Pacific Heights Road, Pauoa | 1200 | Ground, storm drain, Nuuanu Stream | Cause: roots in a 8 inch pipe, signs were posted | Tel: 4/18/2003 CCH via State Hospital: HEER Office Release Notification Form rec'd 4/23/03, Ltr:5/28/2003 | 1 | A |
| 04/23/03 | 04/23/03 | Wahiawa WWTP Outfall | 5300 | Wahiawa Reservoir | Cause: Power flicker causes UV disinfection system to trip. Three minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 4/24/03. Press release made. LBS approved cessation of monitoring & removal of signs 4/28/03. | MST granted waiver of 5-day reporting requirement on 4/24/03. | 1 | C |
| 04/28/03 | 04/28/08 | 256 N. Beretania | 350 | Nuuanu Stream | Cause: Grease in a 10-inch dia. Terra cotta main line. Discharge from manhole, unknown quantity entered storm drain, est. 300 gallons entered Nuuanu Stream. Actions taken: cleaned, disinfected and deodorized the area, warning signs posted along the stream. Lab will monitor receiving water starting 4/29/03. | LBS granted waiver of the 5-day reporting requirement to Audrey Uyema Pak @ 10:30 am on 4/29/03, FAX: 4/29/2003, Ltr: 5/28/2003 | 1 | A |
| 6/18/03 | 06/18/03 | Wahiawa WWTP Outfall | 9900 | Wahiawa Reservoir | Cause: facility personnel were performing the routine emergency generator/switch gear test when the switch gear failed. Treated, but undisinfected, effluent was discharged to the reservoir due to loss of power. Personnel were standing by and they manually operated the circuit breakers, restoring power to the Ultraviolet (UV) Disinfection system. The City will issue a press release. Signs will be posted. Sampling in 4 locations around the reservoir will start today. The reservoir level is currently two inches (2") below the spillway level, so the reservoir is not discharging to Kaukonahua Stream. Sampling of the receiving pond at the bottom of the spillway and the stream are not required. LBS approved cessation of monitoring and removal of warning signs 6/20/03. | Waiver granted 6/18/03. | 1 | C |
| 6/29/03 | 06/29/03 | 1940 Waikahe Pl. (Kalihi) | 7 | Kalihi Stream | Cause: Grease in 6-inch VC lateral. Area was cleaned, disinfected, and deodorized. Cleanup completed 8:45 am. Five (5) gallons entered into storm drain. CCH notified Heidi (State Hospital) at 9:20am on 6/29/03. Spill from cleanout. Upstream manhole SI83GE1001. CCH will follow-up with an electric eel (a peice of cleaning equipment made up of long coiled steel that attaches to a turning engine which spins the coils and a cutting head in a lateral to release blockages). | Audrey Uyema Pak called the CWB on 6/30/03 at 11:35am to request 5-day waiver, granted by SM. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

Page 15 of 63

035545

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Receiving Vol Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|
| 07/04/03 | 08/07/03 | Kailua Road Pump Station | 100 Kawainui Stream | Cause: Sink hole, 18-inch force main break. 100 gallons entered Kawainue Stream; the rest of the spill was contained in the sink hole. Sampling started 7/5/03. Signs posted as of 7/7/03. The force main is being bypassed by hauling sewage from the pump station. As of 7/9/03: Force main discharging to sink hole when pumps are on, sucking sewage back into force main when pumps are off. Sink hole has been backfilled. 9/16/03: LBS approved cessation of monitoring and removal of warning signs. | LBS granted waiver to Ross 7/7/03. Ltr EMC 03-524; dtd 11/20/03; rec'd 11/24/03. | 35 | A |
| 07/15/03 | 07/15/03 | 1340 Liliha St. | 1200 storm drain, Nuuanu Stream | Cause: Grease. Spill discharged from manhole SI-02OH2005. Eight (8) inch terra cotta line. Unable to sample due to time of the spill (Audrey to clarify). Spill area was cleaned, disinfected, and deodorized. Warning signs posted. Map of warning signs will be faxed to DOH. Lab will be sampling today. Press release being made today. | 5-day waiver granted to Audrey Pak (SM). HEER notification form 7/16/2003. Ltr: 8/27/2003. July summary EMC 03-376 dtd 8/27/03 | 1 | A |
| 07/30/03 | 07/30/03 | Outfall | 3500 Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to trip. Five (5) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 7/31/03. Press release made. Sampling stopped and signs taken down 8/5/03. | Reported via email. Waiver not requested. | 1 | C |
| 08/19/03 | 08/19/03 | 2239A Kauhana Street, Palolo | 420 Storm Drain, Palolo storm drain and Palolo Stream | Cause: grease and broken 6-inch terra cotta main, entered storm drain and Palolo Stream. Stopped monitoring 8/25/03. | Tel: 8/19/2003 to State Hospital by Ben Reyes. LBS granted waiver of 5-day written reporting requirement to Don Piergrass 8/25/03. Letter EMC 03-387 dtd 9/10/03 | 1 | A |
| 09/18/03 | 09/18/03 | 3231 Pelekane Drive (Nuuanu) | 30 storm drain, Nuuanu Stream | Cause: Grease, root intrusion, and paper products clogged 8-inch clay pipe. Discharge from manhole #259272 to storm drain which leads to Nuuanu Stream. Warning signs previously posted. Corrective actions: Rodded pipe to cut roots. C/D/D. EMC 03-434: Last cleaned 5/14/03. Place on 2-month PM. | No waiver requested. Spill Report EMC 03-434 dtd 10/3/03 rec'd 10/6/03. Monthly report EMC 03-471 dtd 10/24/2003 rec'd 10/27/03. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035546

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill Bypass |
|---|---|---|---|---|---|---|---|---|
| 09/24/03 | 09/24/03 | Wahiawa WWTP Outfall | 8842 | Wahiawa Reservoir | Cause: repeated loss of power to the UV disinfection system. Brush fire in Waialua/Wahiawa caused repeated power interruptions immediately following each other. The UV system kept trying to reset itself and the power kept going out. Signs posted and monitoring started 9/24/03. Press release will be made and faxed to DOH. The start time, stop time, and volume are preliminary estimates. More precise data will be submitted to DOH as soon as it is available. 9/26/03: LBS authorized cessation of monitoring and removal of warning signs. Revised volume of bypass. | LBS granted waiver of the 5-day reporting requirement to Lesley Toyota 9/24/03, Ltr. 10/10/2003 | 1 | C |
| 11/29/03 | 01/29/03 | 2002 Oswald Street, St. Louis Heights, Honolulu | 660 | Storm Drain, Manoa Stream | Cause: roots, bed sheet, & broom handle. 660 gallons spilled from manhole (SI21AZ0221) and unknown amount entered Manoa Stream. Crew arrived 3:10 pm. CCH tried to clean area (note: heavy rainfall during that time), stream posted 11/29/2003, signs removed 12/3/03, sampling conducted from Saturday through Tuesday. LBS authorized removal of signs and cessation of sampling on Wednesday 12/3/03 at 8:15 am. EMC 03-579. Place on 3-month PM. Last cleaned 10/16/02. | Tel: 11/29/2003 to Sita at the State Hospital. 12/1/2003 Craig Nishimura. Waiver granted 12/3/03 to Don Piergrass by LBS. Ltr. EMC 03-547 dtd. 12/12/03. Monthly report EMC 03-579 dtd 12/29/03. | 1 | A |
| 12/01/03 | 12/01/03 | Kaneohe PTF | 3150 | Kawa Stream | Cause: High flows from heavy rainfall produced a high wellwell situation. Spill to ground. Flow was diverted to the old plant for storage to relieve the high wellwell level. | Waiver granted 12/2/03 to Lesley Toyota by LBS, Ltr. 1/12/2004 | 1 | A |
| 2/01/03 | 12/01/03 | Kaneohe Pretreatment Facility, Kaneohe | 15000 | Kawa Stream | Cause: wire for the Heally-Ruff wetwell level indicator unwound. This caused the float to be ineffective and the wrong signal was relayed to the pump controller, causing the pumps to stop. The operator found the condition, rewound the wire and placed the units back into service, posted warning signs and initiated sampling of the affected water. CCH was not able to collect any samples due to the wastewater soaked into the ground and flowed into the receiving water. Monitoring stopped 12/11/03. | FAX: 12/1/2003; Waiver granted 12/2/03 to Lesley Toyota by LBS. Ltr. EMC 04-011 dtd 1/23/04. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

| Date Began | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 12/04/03 | 12/05/03 | Hart Street Pump Station | 7E+06 | Honolulu Harbor | Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly. At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure. Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03. Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |
| 2/05/03 | 12/05/03 | Kuwili Street | 2E+05 | storm drain, Kapalama Stream | Reference: 12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly. At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure. Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03. Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Begân | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|---|
| 12/05/03 | 12/05/03 | Awa Street Pump Station | 90000 | Nuuanu Stream | Reference: 12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel of Hart St. WWPS and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly. At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure. Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03. Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. 2/26/04 Monthly spill summary report: Start 0846, stop 0940. | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |
| 12/07/03 | 12/07/03 | 127 Dowsett Avenue | 20 | Nuuanu Stream | Cause: Roots in 10-inch main and heavy rain (7"). Discharge from clean out. Clear line. C/D/D. Monitor surcharge conditions. Last cleaned 9/5/03. | Initial report to April, State Hospital. Telecon 12/8/03, 2:10 pm; LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass, Ltr. EMC 03-553 dtd 12/17/03. Ltr. 1/28/2004. Monthly summary report 1/28/04. | 1 | A |
| 2/07/03 | 12/07/03 | Treatment Plant Headworks | 2E+05 | Wahiawa Reservoir | Cause: A plastic manhole insert became caught in the comminuter ("channel grinder")and could not be removed immediately due to the force of the especially strong incoming sewage flow caused by heavy rains. Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. EMC 03-569: Initial notification to April, State Hospital. | Telecon 12/8/2003 1:00:00 PM Jared Lum. LBS waived the 5-day written reporting requirement 12/8/03. Ltr. EMC 03-569 dtd 12/24/2003. | 1 | B |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

035549

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Begun | Date Ended | Overflow Location | Vol | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 12/07/03 | 12/08/03 | Bypass-discharged through outfall | 10000 | Wahiawa Reservoir | Cause: Influent pump failed at 10:30 pm; repaired 12:30 am. Bypassed from headworks to storage tanks (old final clarifiers and chlorine contact chamber), then to the Secondary Pump Station. Received some settling in the storage tanks, sand filtration, and UV disinfection. Bypassed secondary clarification and biological processes (solids contact and aeration). Effluent sampled hourly during partial bypass. Total Suspended Solids <5 mg/100 ml. Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. | Telecon 12/8/2003 1:00:00 PM Jared Lum. LBS waived the 5-day written reporting requirement 12/8/03. Ltr. EMC 03-569 dtd 12/24/2003. | 1 | C |
| 12/08/03 | 12/08/03 | 98-172 & 98-156 Olepe Loop (next to Pump Station) | 100 | storm drain, Waimalu Stream, Pearl Harbor | Cause: Surcharge caused by heavy rains. Volume spilled impossible to determine. Unknown volume entered Pearl Harbor. Mike Tsuji told Sylvestre Ulep to sample one day only and no press release is required. Signs posted 12/8/03. Continuous discharge from sewer manholes 599546, 599474, 599552, 599434, 599347, & 599454. EMC 03-583: Cause: The spills were probably caused by excess rainwater, compounded by failure of a storm drain pump and failure of a wastewater pump at the Waimalu WWPS. Monthly report EMC 04-021: Project in design to rehab system. | 12/11/03 Fax: CSM spill report, map of monitoring sites, and 12/8/03 monitoring results, Ltr. EMC 03-583 dtd 12/31/2003. Monthly report EMC 04-021 dtd 1/15/04. | 1 | A |
| 02/10/03 | 12/10/03 | 1818 Alu Place, Kalihi Valley | 200 | ground, Kalihi Stream | Cause: Grease in manhole. 200 gallons discharged from manhole SI83MA1049 into Kalihi Stream. Signs posted, sampling to be conducted 12/12/2003. 12/16/03 W. Okubo approved cessation of monitoring. Place on 2-month PM. | 5 day waiver granted. Tel: 12/11/2003 Lisa Kim Seu. Fax: 12/11/2003 with CSM spill report & map of monitoring sites. Fax: 12/15/03 12/11-13/03 monitoring results. Fax: 12/16/03 with 12/12-14/03 monitoring results, Fax: 12/17/2003 with 12/15/2003 monitoring results, Ltr: 1/28/2004. Monthly summary report 1/28/04. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims

EXHIBIT 5A-Table 1, Part 1 of 3

| Date Began | Date Ended | Overflow Location | Receiving Vol Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/Bypass |
|---|---|---|---|---|---|---|---|
| 01/02/04 | 01/02/04 | 1723 Lehua Street | 1001 Kalihi Stream | Cause: Surcharge due to heavy rains. Discharge from 10" main through SMH#SI83MA0000. 2/28/04 Monthly Spill Report: Call rec'd 1230, arrive 1230, stop 1200 (??). Remedial Action: Inspect for obstructions after surcharge from heavy rain. Last cleaned: 12-12-02. Remarks: Sustained rainstorms/flooding. | Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |
| 01/02/04 | 01/03/04 | 2444 Hihiwai Street | 1001 Ala Wai Canal | Cause: Surcharge due to heavy rain. Discharge from SMH#SI20BB0204. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. 2/28/04 Monthly Spill Report: Call rec'd 2050, arrive 2050, stop 1200. Remedial Action: Inspect for condition of line after surcharge from heavy rain. Last cleaned: 08-04-03. Remarks: Sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 2 | A |
| 01/02/04 | 01/02/04 | 426 Kekau Place, Nuuanu | 3600 Waiolani Stream | Cause: Surcharge from heavy rains. Signs posted and monitoring started 1/2/04. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report: Call rec'd 1132, arrive 1201, stop 1330. Remedial Action: Inspect for damage from surcharge from heavy rain. Last cleaned: 09-26-03. Remarks: Sustained rainstorms/flooding. | LBS granted waiver to Don P. 1/2/04. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |
| 01/02/04 | 01/03/04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 85000 stream, ocean | Cause: Unusually high rainfall during a short duration, which inundated the collection system and treatment facility. Waimanalo WWTP effluent injection wells 1 through 4 are overflowing secondary chlorinated effluent. The mauka rapid blocks at the WWTP were also affected. Water Quality Lab started sampling, warning signs were posted, and news release made 1/2/04. The chlorinated effluent and secondary treated wastewater (7,500 gals) spilled and mixed immediately with the rain and soaked in the ground. The primary treated wastewater (77,500 gals) from the FC's pooled on the plant grounds, mixed/diluted with the rainwater, then flowed into Puha Stream, a tributary of Waimanalo Bay. CWB approved removal of warning signs and termination of monitoring 1/7/04. | LBS granted waiver to Jared Lum 1/2/04. | 2 | B |

035551

EXHIBIT 5A-Table 1, Part 1 of 3