| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 6/1/1999 | 6/1/1999 | 3086 Waialae Avenue, Kaimuki City Mill, Honolulu, Oahu | 320 | Sand Island WWTP / Palolo Stream | sewage spill caused by ruptured 8 inch line, sampling conducted, signs posted, line was repaired note: conferred with Eugene Akazawa regarding signs, he okayed removal, but asked if the city could do some checking on the lines (possibly dye testing...) Te | 15 hrs | 1 | A |
| 7/5/1999 | 7/7/1999 | Halawa Correctional Facility, Halawa, Oahu | unk | Honouliuli WWTP / storm drain, Halawa Stream | sewage spill caused by plug in line, sewage backed up and discharged into storm drain which empties to Halawa Stream, notified Larry Kiyabu (Corrections, 484-7341) to call CWB, when this type of incident occurs, he will fax info to us Tel: 7/7/99 C. Nishimura | unk | 3 | A |
| 7/13/1999 | 7/13/1999 | 4420 Lawehana Street, Honolulu, Oahu | 1067 | storm drain / Pearl Harbor | sewage spill caused by grease in line, about 1035 gallons entered the storm drain, outlet is Pearl Harbor, will monitor receiving waters, press release made Tel: 7/14/99 J. Lum, 7/14/99 to State Hospital, 7/14/99 C. Nishimura, Ltrs: 8/9/99, received 8/18/99 | 5 hrs 35 min | 1 | A |
| 7/17/1999 | 7/17/1999 | 1121 Middle Street, Moanalua, Honolulu, Oahu | 600 | storm drain / Kahauiki Stream | sewage spill caused by ??, all entered the storm drain which leads to Kahauiki Stream Tel: 7/17/99 to HEER, FAXes: 7/21/99, 7/22/99, Ltrs: 8/25/99, 8/27/99 | 30 min | 1 | A |
| 7/25/1999 | 7/25/1999 | 1830 9th Avenue, Palolo, Honolulu, Oahu | 250 | storm drain / Palolo Stream | sewage spill caused by broom stick and rags, 100 gallons entered Palolo Stream FAXes: 7/26/99, 7/28/99, 7/29/99 Tel: 7/16/99 Denise Wong, 7/30/99 release notification from HEER, Ltrs: 8/27/99, 9/22/99, | 15 min | 1 | A |
| 8/31/1999 | 8/31/1999 | 300 North Beretania Street, Honolulu, Oahu | 300 | Sand Island WWTP / storm drain, Nuuanu Stream | sewage spill caused by grease, discharged from 10 inch main, about 250 gallons entered storm drain, 30 gallons were pumped out, line cleared and affected area cleaned and disinfected Tel: 9/1/99 D. Piepgrass, FAXes: 9/1/99, 9/3/99, 9/7/99, Ltr: 9/24/99 | 1 hr 25 min | 1 | A |
| 9/1/1999 | 9/1/1999 | Valley Recreation Center, Waipio Valley, Oahu | unk | Wahiawa WWTP / Waikakalaua Stream | sewage spill caused by backup in mainline from North Brooke Condo,  Tel: 9/1/99 Karen Labasan | unk | 1 | A |
| 9/28/1999 | 9/28/1999 | 2289 Tantalus Drive, Honolulu, Oahu | 20 | Sand Island WWTP / Kanaha Stream | discharge from manhole to dry stream bed, used vactor truck to suck up spill, cause due to roots and grease Tel: 9/29/99 C. Nishimura, Ltr: 11/2/99 | 2 hrs 15 min | 1 | A |
| 10/19/1999 | 10/19/1999 | 5231 Poola Street, Waialae Iki, Honolulu, Oahu | 200 | Sand Island WWTP / unnamed stream | sewage spill caused by roots, discharged from a 8 inch main, about 100 gallons entered a stream, this stream leads to Wailupe Beach, sampling conducted, signs posted Tel: 10/19/99 to Joan Bettencourt last nite, 10/20/99 D. Piepgrass, FAX: 10/20/99, Ltrs: 11/19/99, 11/24/99 | 40 min | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims          Page 1 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 11/7/1999 | 11/7/1999 | 99-015 Kauhale Street, Aiea, Oahu | 188 | Honouliuli WWTP / Aiea Stream | sewage spill caused by grease in line, spill went over embankment and about 60-70 gallons entered the stream, vacuumed storm drain, cleaned and disinfected area, reported to State Hospital Tel: 11/8/99 J. Lum, FAX: 11/7/99, State Hospital phone log 11/7/99, Ltrs: 12/6/99, 12/15/99 | 1 hr 34 min | 1 | A |
| 11/24/1999 | 11/24/1999 | 1001 Ahua Street, Honolulu, Oahu | 60 | Sand Island WWTP / storm drain, Moanalua Stream | grease build up in 10 inch vc main, 10 gallons entered Moanalua Stream, affected area cleaned and disinfected Tel: 11/24/99 Warren White, FAXes: 11/25/99, 11/27/99, Ltrs: 1/14/2000, 1/25/2000 | | 1 | A |
| 12/2/1999 | 12/2/1999 | 2293 Liliha Street near Wyllie, Honolulu, Oahu | 4800 | Sand Island WWTP / Waolani Stream | sewage discharge from manhole, cause due to roots and possible surcharging from storm water, all entered Waolani Stream, line was rodded and affected area cleaned and disinfected, sampling conducted, signs posted Tel: 12/2/99 C. Nishimura, FAXes: 12/3/99, 12/4/99, Ltrs: 1/25/2000, 1/27/2000 | 3 hrs 55 min | 1 | A |
| 12/9/1999 | 12/9/1999 | between 3537 Makanui Place & 2374 10th Avenue, Palolo, Honolulu, Oahu | 5500 | Sand Island WWTP / Waiomao Stream, Palolo Stream | sewage spill caused by roots, grease and rags, line was routed, press release made, signs posted, sampling conducted, note that there is a future project to replace line Tel: 12/9/99 C. Nishimura, 12/10/99 C. Nishimura, FAXes: 12/10/99, 12/12/99, Ltr: 1/27/2000 | 4 hrs | 1 | A |
| 12/28/1999 | 12/28/1999 | Fort Shafter PS, Honolulu, Oahu | 1000 | Sand Island WWTP / Kahauiki stream | a bypass line leaked near on the of the seals on the line, the bypass line was used to repair a force main to the Sand Island WWTP, 250 gallons entered the stream Tel: 12/28/99 Clifton Takenaka, FAX: 12/30/99, | 5 min | 1 | A |
| 12/29/1999 | 12/29/1999 | 2005 Kalia Road at intersection with Paoa, Honolulu, Oahu | 1250 | Sand Island WWTP / storm drain, Duke Kahanamoku Beach, Ilikai boat harbor | grease blockage in sewer line resulting in app. 1000 gallons entering the storm drain, 1000 gallons pumped out of storm drain, CDD, press release made, sampling conducted, signs posted Tel: 12/29/99 Ross Tanimoto, D. Piepgrass, FAXes: 12/29/99, 12/31/99, 1/1/2000, 1/2/2000, 1/3/2000, Ltrs: 1/27/2000, 3/9/2000 | 25 min | 1 | A |
| 01/11/00 | 01/11/00 | 1506 Amelia Street, Kalihi | 250 | Kalihi Stream | sewage spill from manhole directly into Kalihi Stream, 250 gallons entered stream, cause due to grease and metal bar clogging line, signs posted 1/11/2000, signs removed 1/19/2000, monitoring conducted, affected area cleaned and disinfected | Tel: 1/11/2000 (2:30 pm) Craig Nishimura, FAXes: 1/12/2000, 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 12/18/2000 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/12/00 | 01/12/00 | 1673 Ala Aolani Street, Moanalua | 490 | Moanalua Stream | sewage spill from manhole discharging directly into stream, cause due to grease and roots, signs posted 1/12/2000, signs removed 1/18/2000 | Tel: 1/12/2000 Craig Nishimura, Don Piepgrass, FAXes: 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 3/9/2000 | 1 | A |
| 01/12/00 | 01/12/00 | 45-600 Keahala Road, Kaneohe | 1200 | Storm Drain, Keaahala Stream | sewage discharge from manhole into storm drain which leads to Keaahala Stream, cause due to roots in mainline, press release made, sampling conducted, signs posted 1/12/2000, signs removed 1/14/2000 | Tel: 1/12/2000 Keith Sugihara, FAXes: 1/13/2000, 1/14/2000, 1/16/2000, 1/18/2000, Ltr: 2/29/2000 | 1 | A |
| 01/19/00 | 01/19/00 | 3036 Kahaloa Drive, Manoa, Honolulu | 200 | Storm Drain, Manoa Stream | sag in line, debris collected in sag, signs posted 1/20/2000, signs removed 1/22/2000, CDD | Tel: 1/20/2000 C. Nishimura, D. Piepgrass, FAX: 1/20/2000, Ltrs: 2/29/2000, 4/7/2000 | 1 | A |
| 01/20/00 | 01/20/00 | 3194 Alika Avenue, Nuuanu, Honolulu | 400 | Waolani Stream | sewage spill caused by water surcharge, about 100 gallons entered Nuuanu Stream, affected area cleaned and disinfected, signs posted 1/21/2000, signs removed 1/25/2000 | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, FAXes: 1/20/2000, 1/21/2000, 1/22/2000, 1/25/2000, Ltr: 4/7/2000 | 1 | A |
| 01/20/00 | 01/20/00 | 45-285 Kaneohe Bay Drive, Bayview Golf Course, | 2660 | Kawa Stream, Kaneohe Bay | grease in 21 inch line causing sewage release from manhole, 600 gallons entered Kawa Stream, pumped ponded effluent back into manhole after clearing line, CDD, press release made, signs posted 1/20/2000, signs removed 1/25/2000, monitoring initiated | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, initially called into State Hospital on 10/20/2000, 1/24/2000 Keith Sugihara, FAXes: 1/20/2000, 1/21/2000, 1/24/2000, 1/25/2000, Ltr: 3/9/2000 | 1 | A |
| 02/27/00 | 02/27/00 | 1030 Horner Street, Kalihi, Honolulu | 975 | Storm Drain, Kalihi Stream | sewage spill caused by grease and grit in line, clean up completed at 2:15 pm, press release made, sampling conducted, signs posted 2/27/2000, signs removed 3/2/2000 | Tel: 2/28/2000 D. Piepgrass, Ltr: 4/7/2000 | 1 | A |
| 03/03/00 | 03/03/00 | 1240 Gulick Avenue, Kalihi, Honolulu | 250 | Kalihi Stream | sewage spill caused by grease and paper towels, discharged from manhole directly into Kalihi Stream, sampling conducted, signs posted 3/3/2000, signs removed 3/23/2000, affected area cleaned and disinfected. The continued high counts were determined to be from a lateral located near Gertz Lane seeping wastewater into Kalihi Stream. Counts at the spill site returned to background levels for C. perfringens (100 - 200), spoke with Herman Ellis (district sup) and was informed that there was a blockage in the line, this was cleared. | Tel: 3/3/2000 D. Piepgrass, 3/21/2000 Denise Wong, FAXes: 3/4/2000, 3/5/2000, 3/19/2000, 3/21/2000, 3/22/2000, 3/28/2000, Ltrs: 4/20/2000, 5/1/2000 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims          Page 3 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/13/00 | 03/13/00 | rear of 2580 La-I Road, Palolo, Honolulu | 70 | Palolo Stream | crack in 10 inch line, rocks caused damage to line, roots in line caused a backup, removed roots, line will need to be fixed, no leaks currently as it is 1/4 full with no obstructions, will continue cleaning on 3/14, need to pump out standing water in dry stream bed, CDD | Tel: 3/13/2000 Craig Nishimura, Ltr: 4/20/2000 | 1 | A |
| 03/20/00 | 03/20/00 | 2289 Tantalus Dr, Papaukolea, Honolulu | 52 | Kanaha Stream | grease and roots plugged line, sewage discharged from manhole, cleaned and disinfected area | Ltr: 4/20/2000, 6/20/2000 | 1 | A |
| 04/16/00 | 04/16/00 | 927 Auloa Road, Maunawili area | 200 | Kahanaiki Stream | sewage spill caused by roots, about 150 gallons entered Kahanaiki Stream, did not post signs or sample, area in not accessible | Tel: 4/17/2000 Keith Sugihara, FAX: 4/16/2000, Ltr: 5/1/2000 | 1 | A |
| 04/18/00 | 04/18/00 | 2303 Tantalus Drive, Honolulu | 40 | Kana Stream | Roots in line, cleaned, disinfected and deodorized | Ltr: 5/24/2000, 6/20/2000 | 1 | A |
| 04/20/00 | 04/20/00 | 2289 Tantalus Drive, Honolulu | 52 | Kahana Stream | sewage spill caused by grease and roots | Ltr: 5/24/2000 | 1 | A |
| 04/24/00 | 04/24/00 | near minipark at end of Kapahu Street, Papakolea | 141 | Kalawahine Stream | discharge from manhole, cause due to roots, discharge to dry stream bed | Ltr: 5/24/2000, 6/20/2000 | 1 | A |
| 07/04/00 | 07/04/00 | 3320 Kaohinani Dirve, Nuuanu | 50 | storm drain, Nuuanu Stream | grease and roots in main, app. 40 gallons entered steam, lines were cleared and affected areas cleaned and disinfected | Tel: 7/5/2000 Don Piepgrass, called in earlier to Mona on 7/4/2000 (12:30 pm), Ltr: 8/24/2000 | 1 | A |
| 07/18/00 | 07/18/00 | Pier 7, Honolulu | 215 | Storm Drain, Honolulu Harbor | plugged sewer line resulting in sewage flowing on Ala Moana Boulevard and into the the City's storm drain system (200 gallons) & Honolulu Harbor, signs posted 7/19/2000 signs removed 7/20/2000, sampling conducted 7/19/2000 and stopped on 7/21/2000. | Tel: 7/18/2000 Ken Kurihara, 7/19/2000 Craig Nishimura, FAXes: 7/21/2000, 7/22/2000, 7/24/2000, Ltrs: 8/2/2000, 8/24/2000 | 1 | A |
| 07/25/00 | 07/25/00 | 2670 Pacific Heights Road, Honolulu | 420 | Nuuanu Stream | sewage discharge from a manhole, cause due to roots and grit, signs posted 7/25/2000, signs removed 7/31/2000, sampling conducted 7/25/2000 to 7/31/2000 | Tel: 7/25/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | 1 | A |
| 07/27/00 | 07/27/00 | 2646B Haili Road | 40 | Nuuanu Stream | Runaway roots - trimmed roots upstream & the debris clogged the line & caused this spill (per Don Piepgrass @ 10:45 AM) | C/D/D; signs still posted from previous spill, Ltrs: 8/24/2000, 8/30/2000 | 1 | A |
| 07/27/00 | 07/27/00 | 2122 North King Street, Kalihi | 450 | Kalihi Stream | sewage spill caused by grease, rags and paper towels, 450 gallons entered Kalihi Stream, signs posted 7/27/2000, signs removed 8/2/2000, sampling conducted 7/28/2000 to 7/31/2000, affected area cleaned and disinfected | Tel: 7/27/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | 1 | A |
| 08/01/00 | 08/01/00 | 901 River Street, Downtown | 50 | Storm Drain, Honolulu Harbor | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected | Tel: 8/2/2000 Craig Nishimura, Ltrs: 8/15/2000, 9/15/2000 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 4 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By- pass |
|---|---|---|---|---|---|---|---|---|
| 08/02/00 | 08/02/00 | 901 River Street, Downtown | 100 | Storm Drain, Honolulu Harbor | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected, note: same area as yesterday | Tel: 8/3/2000 Craig Nishimura, Ltr: 9/15/2000 | 1 | A |
| 09/02/00 | 09/02/00 | 411 North King Street, Kalihi | 108 | storm drain, Nuuanu Stream | sewage spill caused by grease in lateral, sewage discharge from cleanout and approximately <100 gallons entered the storm drain, gutter which leads to Nuuanu Stream, cleaned and disinfected area | called in to State Hospital on Saturday 9/2/2000, release notification reported 9/2/2000, Ltrs: 9/15/2000, 10/17/2000, 1/2/2001 | 1 | A |
| 09/14/00 | 09/14/00 | 1447 Alencastre Street, | 90 | Ground, storm drain, Palolo Stream | sewage spill from manhole, caused by roots, lines cleared, cleaned and disinfected affected area, did not vactor inlet due to rain (intermittent showers at the time), roughly 1/2 mile from Palolo Stream, no posting required, no sampling needed | Tel: 9/14/2000 Craig Nishimura, Ltrs: 10/17/2000, 12/12/2000 | 1 | A |
| 10/16/00 | 10/16/00 | 3750 Pelekane Street, Nuuanu | 520 | Ground, storm drain, Nuuanu Stream | sewage spill from manhole, caused by roots, 500 gallons entered storm drain which leads to Nuuanu Stream, signs posted 10/17/2000, signs removed 10/23/00, sampling conducted 10/17- 22/2000 | Tel: to State Hospital on 10/16/2000, 10/17/2000 C. Nishimura, FAXes: 10/16/2000, 10/20/2000, Ltrs: 11/14/2000, 11/22/2000 | 1 | A |
| 11/27/00 | 11/27/00 | 2500 Kalakaua Av, intersection w/ Lilioukanlani Av | 90 | sand, beach | sewage spill caused by towels in 6 inch VCP line, sewage overflowed from 2 manholes,  60 gallons discharged onto Kuhio beach, signs posted 11/27/2000, signs removed 11/28/2000, sampling conducted 11/27/2000, sampling stopped 11/28/2000, investigation conducted by CWB | Honolulu Advertiser dated 11/28/2000, Star Bulletin dated 11/28/2000, KITV4 dated 11/27/2000, FAXes: 11/28/2000, 11/29/2000, Ltrs: 12/8/2000, 12/18/2000 | 1 | A |
| 12/06/00 | 12/07/00 | Waikapoki PS, 45-919 Wailele Road, Kaneohe | 10000 | Keaahala Stream | sewage spill from force main break (10-inch line, scheduled to be replaced in two months), break repaired at 12/7/2000 (2:00 am), cause due to corrosion in pipe, noted that the pump ran 138 minutes during the six hour period (930 gallons/minute, total of 128,000 gallons), estimated 10,000 gallons spilled and approximately 1000 gallons entered the stream, press release made, sampling conducted 12/7/2000, sampling stopped 12/13/2000, signs posted 12/7/2000, signs removed 12/15/2000 | Tel: 12/6/2000 to State Hospital, 12/7/2000, FAXes: 12/7/2000, 12/8/2000, 12/10/2000, 12/11/2000, 12/12/2000, Ltr: 1/22/2001 | 2 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/11/00 | 12/11/00 | Pier 52 (Matson yard) | 300 | Honolulu Harbor | app. 300 gallons of raw sewage spilled from a corroded air relief valve piping on a 48 inch sewer main and entered a storm drain leading to Honolulu Harbor, a clamp was applied to force main break and reinforced with concrete, affected area cleaned and disinfected, signs were posted 12/11/2000, signs removed 12/13/2000, sampling conducted 12/11/2000 to 12/13/2000 | Tel: 12/11/2000 Don Piepgrass, Ltrs: 1/9/2001, 1/22/2001 | 1 | A |
| 12/28/00 | 12/28/00 | 3339-A Kauhana Street | 5 | Storm Drain, Palolo Stream | sewage spill from a sewer manhole into a nearby storm drain and finally into Palolo Stream, cause due to root intrusion in the main line, due to potential exposure, signs were posted 12/28/2000, signs removed 1/2/2001 | Tel: 12/28/2000 Craig Nishimura, told Craig to post signs as spill entered Palolo Stream, Ltrs: 1/10/2001, 1/22/2001 | 1 | A |
| 01/13/01 | 01/13/01 | 2861 Numana Rd, Kalihi Valley | 200 | ground, Kalihi Stream | sewage spill from manhole, cause due to roots, 150 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs posted 1/13/2001, signs removed 1/19/2001, sampling conducted 1/16/2001 | 1/13/2001 to State Hospital, 1/16/2001 Don Piepgrass, FAXes: 1/16/2001, 1/19/2001, 1/22/2001, 24 hour emergency daily call log dated 1/13/2001, Ltrs: 2/14/2001, 2/22/2001 | 1 | A |
| 02/25/01 | 02/25/01 | 60 North Kuakini Street, Kalihi | 55 | storm drain, Nuuanu Stream | sewage spill, cause unknown, 5 gallons went into the storm drain leading to Nuuanu Stream, initial reported to Mona at the State Hospital | Tel: 2/26/2001 Don Piepgrass, Ltrs: 3/8/2001, 3/15/2001 | 1 | A |
| 03/01/01 | 03/01/01 | 2122 North King St. (corner of King and Gulick) | 40 | Storm Drain, Kalihi Stream | Grease buildup (per Don Piepgrass). The area was cleaned, disinfected, and deodorized. The line will be flushed. Told to post signs since the area is accessible to the public. | Tel: 3/1/2001 Craig Nishimura, Ltrs: 3/9/2001, 4/30/2001 | 1 | A |
| 03/03/01 | 03/03/01 | Nuuanu Ave. near Hawaii Baptist Academy (Elem.) | 190 | Nuuanu Stream | Went into storm drain. Roots and grease the cause. Went from storm drain into the stream. Lab tested stream from 3/3/01. Results were sent to DOH on 3/6/01. Notified D. Piepgrass and R. Tanimoto on 3/6/01 at 3:30pm to continue sampling for at least one more day. Notified D. Piepgrass to stop sampling on 3/7/01 at 3:00pm. | Tel: 3/6/2001 Ross Tanimoto, Ltrs: 3/29/2001, 4/30/2001 | 1 | A |
| 03/25/01 | 03/25/01 | 47-357 Ahuimanu Road, Kahaluu | 250 | ground, Waiola Stream | sewage discharged from manhole and 150 gallons entered the storm drain which leads to Waiola Stream (meets with Kahaluu Stream which empties into Kaneohe Bay), cause due to grease, reported to State Hospital 3/25/01 (2:00 pm), affected area cleaned and disinfected, signs posted 3/25/2001, signs removed 4/2/2001, sampled 3/25/2001, sampling stopped 3/29/2001 | Tel: 3/27/2001 Keith Sugihara, FAXes: 3/27/2001, 3/28/2001, 3/29/2001, 3/31/2001, Ltr: 5/21/2001 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 06/05/01 | 06/05/01 | 426B Kekau Place, Liliha | 150 | storm drain, Waolani Stream | sewage discharged from manhole into storm drain which leads to Waolani Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001 Craig Nishimura, Ltrs: 6/22/2001, 7/18/2001 | 1 | A |
| 06/05/01 | 06/05/01 | 2400 Pacific Heights Roads | 300 | storm drain, Nuuanu Stream | discharge from manhole into storm drain which leads to Nuuanu Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001, Craig Nishimura, called into State Hospital on 6/5/2001, Ltrs: 6/22/2001, 7/18/2001 | 1 | A |
| 08/11/01 | 08/11/01 | Wahiawa WWTP | 5000 | Wahiawa Reservoir | approximately 26,000 gallons of mixed undisinfected secondary treated wastewater (5,000 gal) and groundwater/dewatering (21,000 gal)  was discharged through the Wahiawa Outfall.  Pumps at the secondary effluent pump station (which pumps to the UV unit) failed at about 2:00 pm on Saturday morning but it was not found until 7:40 am.  The secondary effluent spilled into an excavation area where it was mixed with groundwater.  The mixture was pumped into a sedimentation basin where it flowed by gravity to the Wahiawa Outfall.  Signs posted 8/11/2001, signs removed 8/15/2001, Sampling conducted 8/11/2001 Sampling stopped 8/14/2001, Press release was issued 8/11/2001. | Tel: 8/11/2001  to State Hospital by Zackery Asato, FAXes: 8/11/2001, 8/13/2001, 8/14/2001, Ltr: 10/15/2001 | 1 | C |
| 08/18/01 | 08/18/01 | 141 Dowsett Ave., Nuuanu | 300 | Nuuanu Stream | Roots. Spill lasted for approx. 30 minutes. The spill originated from a manhole in the backyard of 141 Dowsett Avenue. The manhole is located on the bank of the stream. Cleaned, disinfected, and deodorized the area.  Signs posted 8/18/2001, signs removed 8/22/2001.  250 gallons entered into the stream. Sampling started on 8/20/2001, sampling stopped 8/21/2001.  Personnel have been counseled on spill response. Spill originally reported to the State Hospital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. | Personnel have been counseled on spill response. Spill originally reported to the State Hopital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. Ltrs: 9/19/2001, 9/21/2001 | 1 | A |
| 10/17/01 | 10/17/01 | 99-745 Holoai Street, Aiea | 400 | ground, Aiea Stream | sewage spill from manhole, 300 gallons entered Aiea Stream, cause due to roots, unable to take sample (stream bed was dry), CDD | Tel: 10/17/2001 to State Hospital, Ltrs: 11/16/2001, 11/26/2001 | 1 | A |
| 10/26/01 | 10/26/01 | 2312 Kam Hwy (Laumaka St), Kalihi | 25 | Kalihi Stream | sewage spill caused by grease, entered Kalihi Stream, sampling conducted and signs posted as a precaution, CDD | Tel: 10/26/2001 Craig Nishimura, Ltrs: 11/13/2001, 11/20/2001 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 10/31/01 | 10/31/01 | 2204 Star Road, Pahoa | 275 | storm drain, Nuuanu Stream | sewage spill caused by roots, discharge from manhole, all entered Nuuanu Stream, sampling conducted 10/31/2001, sampling stopped 11/4/2001, signs posted 10/31/2001, signs removed 11/5/2001, affected area cleaned & disinfected | Tel: 10/31/2001 Craig Nishimura, FAXes: 11/2/01, 11/5/01, Ltrs: 11/16/2001, 11/20/2001 | 1 | A |
| 11/02/01 | 11/02/01 | 1055 Ahua Street, Mapunapuna | 10 | storm drain, Moanalua Stream | sewage spill from a manhole, five gallons entered the storm drain which leads to Moanalua Stream, CDD, five day waiver given | Tel: 11/2/2001 Craig Nishimura, Ltr: 12/28/2001 | 1 | A |
| 11/12/01 | 11/12/01 | 1545 Linapuni Street, Kalihi | 300 | ground, Kalihi Stream | Approximately 200 gallons entered into Kalihi Stream near Lilipuna Elementary School (on other side of street from spill site). Stream was sampled on 11/13/01, sampling stopped on 11/20/2001.  Signs were posted on 11/13/01 in AM. Not enough crews to post signs on 11/12/01. Grease and roots were the cause. Approximately two 5 gallon buckets of roots were collected. April from the State Hospital took the intitial spill call on 11/12/01.  Area was  cleaned, disinfected and deodorized. Spill traveled approximately one block before entering stream. | Once all information is gathered CCH will fax a map of sampling and signage locations. Manhole overflow #SI21FG1005 (per fax from HEER); Don Piepgrass called in the spill on 11/13/01 at 2:05:00 PM, FAXes: 11/12/2001, 11/19/2001, Ltrs: 12/7/2001, 12/28/2001 | 1 | A |
| 11/29/01 | 11/29/01 | 1485 Linapuni Street, Kalihi | 1175 | Kalihi Stream | sewage spill caused by grease and grit, 700 gallons entered Kalihi Stream, signs posted 11/29/2001, sampling conducted 11/29/2001 through 12/2/2001 | Tel: 11/29/2001 Craig Nishimura, Ltr: 12/28/2001 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 8 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/03/01 | 12/03/01 | 1485 Linapuni St., Kalihi (between 2 high-rises at Kuhio Park Terrace) | 58100 | ground, Kalihi Stream | It appears that several large rocks (12"x24" and 12"x18" in size) were placed inside the sewer line from an open manhole. The City and County of Honolulu's (CCH) Construction Maintenance Crews (CSM) removed several 5 gallon buckets full of gravel and rocks from the line. A contractor (Constructor's Hawaii) hired by the State was working on the manhole. The contractor used 2 plywood boards that were weighted down by the metal frame and cover from the manhole to cover the opening. It appears that the cover was removed to place the large rocks inside the sewer line. The rocks blocked the flow inside the sewer line, which resulted in the wastewater spill.  Sampling conducted from 12/3/2001 through 12/18/2001 | on 11/29/01, bacteria sampling was on going in the area. CSM crews freed the blockage twice but the debris moved downstream and plugged the line. CSM crews thought they had it under control after their first attempt at removing the blockage. EPA contract inspectors from SAIC (Dianne Stewart/Bill Hahn) and the DOH (Libby Stoddard) inspected the site on 12/3/01. SAIC and DOH spoke to Ross Tanimoto (CCH) at the site. During the site inspection no signs were observed in the area. The DOH directed the CCH to post signs. Signs were posted on 12/3/01 at 11:00 pm. According to a fax on 12/4/01 from Lesley Toyota, more signs were posted in the area. According to Jared Lum (CCH) because the work being done on the manhole is a State project, the CCH's CSM doesn't have any jurisdiction over the contractor. According to Ross Tanimoto, the CCH is currently looking into what stipulations can be placed on the contractor. The manhole is located on a CCH easement with the sewer line on State property.  Ltrs: 12/12/2001, 1/29/2002, FAXes: 12/13/2001, 12/

The following is an article from the Posted on: Wednesday, December

Sewage spills into Kalihi Stream | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/06/02 | 01/06/02 | 759 Iaukea Street | 88 | Kanaha Stream | Cause: Roots in 6 inch main.  50 gal. Entered Kanaha Stream. | Disinfected and deodorized. Spill originally reported to Mona at the State Hospital on 1/6/02 at 2:28 pm. 5 day waiver granted, Ltr: 2/28/2002; Spill report rec'd 5/9/02 | 1 | A |
| 01/27/02 | 01/27/02 | 99-002 Kauhale St., Aiea | 450 | ground, Aiea Stream | Grease and grit in the main line.  Sewage flowed over the ground and into Aiea Stream. Cleaned disinfected, and deodorized the area. Sampling started 1/27/2002, sampling stopped 1/29/2002, signs were posted 1/27/2002 along the shoreline, signs removed 2/1/2002. 5-day waiver requested and granted 1/28/02. | Tel: 1/28/2002 J. Lum, FAXes: 1/27/2002, 1/28/2002, 1/29/2002, Ltr: 2/15/2002, 7/18/02 | 1 | A |
| 01/29/02 | 01/29/02 | Kailua Regional WWTP | 600 | storm drain, Nuupia Ponds | Scum from the primary clarifer spilled and approximately 300 gallons entered the in-plant storm drain which leads to Nuupia Ponds. Cause suspected to be scum valve malfunction. Affected area cleaned and disinfected | Tel: 1/29/2002 Keith Sugihara | 1 | B |
| 01/29/02 | 01/29/02 | intersection of Kino and School St, Kalihi | 325 | Storm Drain, Kalihi Stream | sewage spill from manhole, cause due to heavy rains, surcharge , 100 gallons entered storm drain of which 95 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs already posted (due to high counts in Kalihi Stream) | Tel: 1/30/2002 Craig Nishimura, Ltr: 2/28/2002; Spill report rec'd 5/9/02 | 1 | A |
| 01/29/02 | 01/29/02 | 426B Kekau Place, Nuuanu | 400 | Waolani, Nuuanu Stream | sewage spill, probable cause is surcharge condition from heavy rains, sewage discharged from a cleanout, 300 gallons entered Liliha/Nuuanu Stream, sampling delayed due to flood conditions, sampling began 1/29/2002, sampling stopped 2/1/02, signs posted 1/29/2002 along bridges (CCH will determine if safe enough to post along stream), signs removed 2/5/2002 | Tel: 1/29/2002 Craig Nishimura, FAX: 1/31/02, Ltrs: 2/28/2002, 4/10/2002 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 02/01/02 | 02/01/02 | 44-653 Kaneohe Bay Drive (spill report dated 4/10/02 says 44-637 Kaneohe Bay Drive) | 30000 | Kaneohe Bay | Contractor damaged force main. Signs posted 2/1/2002, signs removed 2/5/02; sampling started 2/1/2002, sampling stopped 2/4/02. Press release 2/1/02. The time the spill ended & date of press release is subject to verification. Spill entered into Kaneohe Bay, FAXes: 2/4/2002, 2/5/2002, Noncompliance Report dated 4/10/02: Warning signs were posted, bacteriological monitoring was initiated, and a new release was issued on Feb. 1. On Feb. 5 the DOH authorized the removal of warning signs and cessation of monitoring. | Tel: 2/1/2002 Keith Sugihara; 5-day waiver granted 2/1/02 by LBS. Ltr: 4/10/2002 | 1 | A |
| 02/03/02 | 02/03/02 | 45-072 Waiape Street, Kaneohe | 65 | ground, Kaneohe Stream | sewage discharged from manhole, cause due to roots, 50 gallons entered Kaneohe Stream, affected area cleaned and disinfected, also called into the State Hospital | Tel: 2/4/2002 Craig Nishimura | 1 | A |
| 02/18/02 | 02/18/02 | 45-072 Waiape Place, Kaneohe | 55 | ground, Kaneohe Stream | sewage spill caused by roots, sewage discharged from manhole, 35 gallons entered Kaneohe Stream, affected area cleaned, disinfected, and deodorized. | Tel: 2/18/2002 to State Hospital, 2/20/2002 Keith Sugihara, Ltr: 7/18/2002 | 1 | A |
| 02/21/02 | 02/21/02 | 1240 Gulick Ave., Kalihi-Waena Elem. School | 420 | Kalihi Stream | sewage spill caused by grease and rocks, discharged from manhole into Kalihi Stream, signs posted 2/21/2002, signs removed 2/25/2002, samples taken 2/21/2002 through 2/24/2002 | Tel: 2/21/2002 Don Piepgrass, Craig Nishimura, Ltr: 3/28/2002 , FAXes: 2/23/2002, 2/24/2002 | 1 | A |
| 03/07/02 | 03/08/02 | Nimitz Hwy by War Memorial/Keehi Lagoon | 3500000 | Keehi Lagoon | Break in force main, current estimate of volume is 3 to 3.5 million gallons, 19 pumper trucks were used to remove wastewater from several manholes upstream of pump station, Nimitz Highway was closed to facilitate pumper truck access, press release made, signs posted 3/7/2002, signs removed 3/14/2002, sampling conducted 3/7/2002, sampling stopped 3/13/2002 | Tel: 3/8/2002 Ross Tanimoto, 3/11/2002 Craig Nishimura, FAXes: 3/8/2002, 3/9/2002, 3/10/2002, 3/11/2002, Ltr: 4/29/2002 | 2 | A |
| 03/16/02 | 03/16/02 | 1916 Aumoae Street, Liliha | 55 | ground, Waolani Stream | sewage spill caused by grit and grease, 45 gallons entered Waolani Stream, 10 gallons contained on site. | Tel: 3/16/2002 to State Hospital, Ltr: 4/29/2002; Spill report rec'd 5/21/02. | 1 | A |
| 04/19/02 | 04/19/02 | 94-580 Waipahu St. | 500 | ground, Waikele Stream | sewage spill caused by accumulation of grease in a sag in the line, discharged from manhole, 450 gallons entered Waikele Stream, signs posted 4/19/2002, signs removed 4/24/02, sampling started 4/19/2002, sampling stopped 4/24/02, affected area cleaned and disinfected | Tel: 4/19/2002 Craig Nishimura; fax: 4/22/2002 Jared Lum - bacti results and map, Ltrs: 5/21/2002, 7/8/2002 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 04/22/02 | 04/22/02 | 44-006 Hulakai Place | 350 | Ground, Stream, Beach | 90 gallons (at least) entered Kaneohe Bay.  Bottom of 8 inch diameter line "missing" where sewer line crosses over drain line.  Signs posted 4/23/02, shoreline signs removed 5/2/02; ditch signs removed ????, sampling started 4/23/02, shoreline sampling stopped ?/?/02, sampling along the ditch stopped at 6/5/2002, signs remain posted, when the repairs are completed, sampling will resume to confirm no leakage and signs at that time can be removed | Tel: 4/23/02 7:30 AM Craig Nishimura, 4/23/02 afternoon: Keith Sugihara requested & was granted 5 day waiver, 6/3/2002 Denise Wong, FAXes: 5/6/2002, 5/7/2002, 5/24/2002, 5/26/2002, 5/29/2002, 5/31/2002, 6/1/2002, 6/4/2002, 6/17/2002 | 1 | A |
| 05/06/02 | 05/06/02 | Wahiawa WWTP | 9000 | Wahiawa Reservoir | sewage spill from influent channel, storm water surcharges, entered storm drain which leads to Wahiawa Reservoir, signs posted 5/6/2002, signs removed 5/20/2002, press release made, will be faxed to Communication Office, samples taken 5/10 - 12/2002 (due to hazardous conditions, sampling was delayed), 8500 gallons untreated and 500 undisinfected secondary effluent entered the storm drains and discharged into Wahiawa Reservoir | Tel: 5/6/2002 Lesley Toyota, FAXes: 5/6/2002, 5/10/2002, 5/11/2002, 5/12/2002, 5/13/2002, Ltr: 6/18/2002; Spill report rec'd 6/19/02. | 1 | B |
| 05/26/02 | 05/26/02 | Near intersection of Country Club Rd. and Pali Hwy | 1190 | Niniko Stream, Nuuanu Stream | Roots in 12 inch sewer line caused wastewater to spill from a crack in the line.  Reported at 8:45 am to CCH. Press release made on the 5/26/02. Don Piepgrass called the spill info in on 5/28/02 at 9:15 am. Signs posted 5/26/2002, signs removed 8/19/2002, sampling conducted 5/26/2002, sampling reduced to 3 times a week on 6/6/2002, sampling will stopped after confirmation of no sewage contamination, five (5) day waiver granted on 5/28/02, signs to remain posted until confirmation of no sewage contamination in the stream, sampling stopped as of 8/19/2002 per E. Akazawa | Tel: 5/26/2002 Mr. Sheldon, Faxes: 5/26/2002, 5/27/2002, 5/30/2002, 5/31/2002, 6/1/2002, 6/2/2002, 6/3/2002,  6/4/2002, Ltrs: 6/26/2002, 9/12/2002 | 1 | A |
| 06/12/02 | 06/12/02 | 44-653C Kaneohe Bay Drive | 4200 | Kaneohe Bay | sewage spill to Kaneohe Bay, cause due to broken pipe under canal, 4,150 gallons entered Kaneohe Bay, line is currently being bypassed to facilitate repair, completion date unknown, signs posted 6/12/2002, signs removed 6/18/2002, samples collected 6/12/2002 through 6/18/02, and public notice made 6/12/2002. | Tel: 6/12/2002 5-day waiver granted to Denise Wong, 6/14/2002 Craig Nishimura, FAXes:  6/18/2002, 6/17/2002, Ltr: | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims      Page 12 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 06/30/02 | 06/30/02 | 2516 Pacific Heights Road | 825 | Ground, storm drain, Nuuanu Stream | 825 gallons sewage spill, 500 to 600 gallons entered storm drain, which leads to Nuuanu Stream, cause: surcharge from cleanout due to grease and roots from 8 inch VC pipe, CDD, sampling conducted 6/30/2002, sampling stopped 7/8/02, signs posted 6/30/2002, signs removed 7/26/02. | Tel: 7/1/2002 Audrey Uyema, 6/30/2002 to State Hospital, Ltrs: 8/2/2002, 8/8/2002 | 1 | A |
| 07/01/02 | 07/01/02 | 2306 Pacific Heights Roads | 125 | Ground, storm drain, Nuuanu Stream | 125 gallons sewage spill, 100 gallons entered storm drain, which leads to Nuuanu Stream, cause was due to a broken pipe, signs posted from previous spill, signs removed 7/26/2002, monitoring conducted from previous spill (stopped 7/8/02), affected area cleaned and disinfected. | Tel: 7/2/2002 Craig Nishimura, Ltrs: 8/8/2002, 8/28/2002 | 1 | A |
| 07/13/02 | 07/14/02 | Bypass UV - discharged out outfall | 887000 | Wahiawa Reservoir | The electrical low-water sensor of the UV disinfection system malfunctioned. Although the water level was normal, the false signal from the sensor caused intermittent shutdowns of the UV unit. The UV unit had no alarm to alert operators of malfunctions. Signs posted and sampling started 7/14/02. Authorized removal of signs and cessation of monitoring 7/16/02. Effluent received full secondary treatment plus sand filters, but no disinfection. | Ltr. 10/4/02 | 2 | C |
| 07/29/02 | 07/29/02 | Nimitz Highway | 330000 | Kalihi Stream, Keehi Lagoon | 150,000 gallons to stream/lagoon. Cause was ruptured 36-inch force main. Diverted flows to the parallel 42-inch force main. Signs posted 7/29/2002. Signs removed 8/1/2002. 5 day waiver granted to Audrey Uyema Pak at 9:00 am on 7/31/02. | Tel: 7/29/2002 to State Hospital, 7/31/2002 Audrey Pak, Ltrs: 8/28/2002,  9/11/02 (EMC 02-395). | 1 | A |
| 10/13/02 | 10/13/02 | 777 Ward Ave, Neal Blaisdell Center, Honolulu | 1445 | Kewalo Basin | sewage spill caused by grease buildup in line, sewage discharged to Kewalo Basin, press release made on 10/13/2002, sampling conducted 10/13/2002, sampling stopped 10/15/2002, signs posted 10/13/2002, signs removed 10/15/2002, affected area cleaned and disinfected | Tel: 10/13/2002 to State Hospital (daily log), 10/14/2002 Craig Nishimura, Jay Wilkinson, FAXes: 10/14/2002, 10/15/2002, 10/16/2002, Ltr: 10/15/2002 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 10/28/02 | 10/28/02 | corner of Kukui Street & College Walk, Nuuanu | | Nuuanu Stream, Honolulu Harbor | Quantity of sewage spill is unknown, discharge from cracks in 10 inch terra cotta line to Nuuanu Stream, crew responded at 8:15 pm, still ongoing, CCH posting signs from Nuuanu Stream to Honolulu Harbor at 25 feet intervals (10/28/2002 to ????), sampling to be conducted (10/??/2002 to 10/??/2002), press release made, repairs completed at 2:30 am (10/29/2002), 10/30/2002 - Audrey Pak called, CCH discovered a leak 85 feet downstream of 10/28/2002 spill (tested line with high velocity water). No changes in sampling sites and sign posting locations. | Tel: 10/28/2002, Audrey Pak, 10/29/2002, 10/30/2002, FAXes: 10/28/2002, 10/31/2002, 11/4/2002 | 1 | A |
| 11/11/02 | 11/11/02 | 3231 Pelekane Drive, Nuuanu | 55 | storm drain, Nuuanu Stream | Sewage spill caused by roots and rags in 8" main, discharged from manhole into storm drain, 40 gallons entered storm drain, affected area cleaned and disinfected | Tel: 11/11/2002 to State Hospital, 11/12/2002 Audrey Pak, FAX: 11/11/2002, Ltrs: 11/29/2002, 12/12/2002 | 1 | A |
| 12/30/02 | 12/30/02 | 1260 Richard Lane, Kalihi | 1040 | Ground, Kalihi Stream | Sewage spill, discharge from 10 in. main, cause due to grease and handtowels, press release to be made, signs posted at 12/30/02, sampling started 12/30/02, affected area cleaned and disinfected. 1/3/03: MST told Ross T. to take down signs at Keehi Lagoon, but continue sampling and leave the rest of the signs up. Granted waiver of the 5-day reporting requirement. 1/9/03: MST told Ross T. to sample once/wk., keep signs up, and send a letter outlining their action plan in 1 week. | tel: 12/30/02 Don Piepgrass; fax rec'd 1/3/03 w/results from 12/30, 12/31, 1/1, & 1/2. 1/6/03: Fax w/results from 1/3 and 1/4. 1/7/03: Fax w/results from 1/5. 1/9/02: Email summary of data through 1/7/03, Ltr: 1/29/2003 | 1 | A |
| 01/17/03 | 01/17/03 | 407 North King Street | 250 | Ground, storm drain, Nuuanu Stream | Cause: grease. Discharged from 6 inch cast iron lateral, 200 gallons entered River Street canal, signs were posted from a previous spill, sampling conducted 1/21/2003; bacti. Monitoring of Nuuanu Stream is being conducted for a previous spill. | Tel: 1/18/2003 to State Hospital, 1/23/2003 Audrey Uyema, Ltr: 2/21/2003; Ltr. 2/24/03 | 1 | A |
| 02/10/03 | 02/10/03 | Wahiawa WWTP | 63000 | Wahiawa Reservoir | partial treatment of sewage due to diversion of incoming flow to the aeration tanks, while excavating in the headworks area, the contractor damaged an electrical line which powers the influent pumps and comminutors, sampling was conducted from 2/10/2003 to 2/13/2003, sign posting was waived by DOH | Tel: 2/10/2003 Lesley Toyota | 1 | C |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 02/17/03 | 02/17/03 | Outfall | 48000 | Wahiawa Reservoir | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/18/03. Take signs down & stop sampling authorized Fri. 2/21/03. | DLNR started large scale salvinia molesta removal in Wahiawa Res. Tues. morning 2/18/03. Granted 5-day waiver 2/18/03. Ltr 4/4/03. | 1 | C |
| 02/22/03 | 02/22/03 | Wahiawa Reservoir | 34200 | Wahiawa Reservoir | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/22/03. Stop sampling and take signs down authorized 2/25/03 by LBS. | Granted 5-day waiver 2/24/03. Ltr 4/4/03. | 1 | C |
| 03/24/03 | 03/24/03 | Lai Road between telephone pole #111 and #112, Palolo Valley | 80 | Palolo Stream | Cause: roots in 10 inch main. Spill from manhole SI21AX0467. All 80 gallons entered Palolo Stream because the manhole is next to the stream. Affected area cleaned and disinfected | Tel: 3/24/03 to State Hospital, 3/25/2003. 4/1/03: Audrey Uyema Pak called to request a 5-day waiver for the written report. Waiver was granted by LMUW. Audrey Uyema Pak, Ltr. EMC 03-138 dtd 4/21/03 rec'd 4/22/03. | 1 | A |
| 04/03/03 | 04/03/03 | 1485 Linapuni Street (Kuhio Park Terrace) | 2000 | Kalihi Stream | Cause: Grease in 12-inch main. The City received the call at 7:10 am, crew arrived on site at 4:40 am. Warning signs posted. Sampling starting 4/3/03. Press release. | 5-day waiver granted by LBS 4/3/03, Ltr: 5/28/2003 | 1 | A |
| 04/07/03 | 04/07/03 | 1585 Laumaile St. (Kalihi) | 249 | ground, Kalihi Stream | Cause: buildup of grease and roots in line, spill from cleanout - flowed over several properties before reaching storm drain and then Kalihi Stream. Unknown amount entered storm drain and stream. Signs posted and City is currently monitoring. The spill site was cleaned, disinfected, and deodorized. | Ltr: 5/28/2003 | 1 | A |
| 04/10/03 | 04/10/03 | Wahiawa WWTP Outfall | 14000 | Wahiawa Reservoir | Cause: thunderstorms over central Oahu caused an interuption of power to the UV disinfection system. Effluent received full secondary treatment plus filtering through sand filters. Signs will be posted and monitoring initiated 4/11/03. Sign posting and sampling locations and press release will be faxed to CWB 4/11/03. Approval granted to stop monitoring and take warning signs down 4/14/03. | LBS granted waiver of the 5 day reporting requirement 4/11/03. Faxes: 4/14/03 (2), 4/15/2003 | 1 | C |
| 04/18/03 | 04/18/03 | 2485 Pacific Heights Road, Pauoa | 1200 | Ground, storm drain, Nuuanu Stream | Cause: roots in a 8 inch pipe, signs were posted | Tel: 4/18/2003 CCH via State Hospital; HEER Office Release Notification Form rec'd 4/23/03, Ltr:5/28/2003 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 04/23/03 | 04/23/03 | Wahiawa WWTP Outfall | 5300 | Wahiawa Reservoir | Cause: Power flicker causes UV disinfection system to trip. Three minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 4/24/03. Press release made. LBS approved cessation of monitoring & removal of signs 4/28/03. | MST granted waiver of 5-day reporting requirement on 4/24/03. | 1 | C |
| 04/28/03 | 04/28/08 | 256 N. Beretania | 350 | Nuuanu Stream | Cause: Grease in a 10-inch dia. Terra cotta main line. Discharge from manhole, unknown quantity entered storm drain, est. 300 gallons entered Nuuanu Stream. Actions taken: cleaned, disinfected and deodorized the area, warning signs posted along the stream. Lab will monitor receiving water starting 4/29/03. | LBS granted waiver of the 5-day reporting requirement to Audrey Uyema Pak @ 10:30 am on 4/29/03, FAX: 4//29/2003, Ltr: 5/28/2003 | 1 | A |
| 06/18/03 | 06/18/03 | Wahiawa WWTP Outfall | 9900 | Wahiawa Reservoir | Cause: facility personnel were performing the routine emergency generator/switch gear test when the switch gear failed. Treated, but undisinfected, effluent was discharged to the reservoir due to loss of power. Personnel were standing by and they manually operated the circuit breakers, restoring power to the Ultraviolet (UV) Disinfection system. The City will issue a press release. Signs will be posted. Sampling in 4 locations around the reservoir will start today. The reservoir level is currently two inches (2") below the spillway level, so the reservoir is not discharging to Kaukonahua Stream. Sampling of the receiving pond at the bottom of the spillway and the stream are not required. LBS approved cessation of monitoring and removal of warning signs 6/20/03. | Waiver granted 6/18/03. | 1 | C |
| 06/29/03 | 06/29/03 | 1940 Waikahe Pl. (Kalihi) | 7 | Kalihi Stream | Cause: Grease in 6-inch VC lateral. Area was cleaned, disinfected, and deodorized. Cleanup completed 8:45 am. Five (5) gallons entered into storm drain. CCH notified Heidi (State Hospital) at 9:20am on 6/29/03. Spill from cleanout. Upstream manhole SI83GE1001. CCH will follow-up with an electric eel (a peice of cleaning equipment made up of long coiled steel that attaches to a turning engine which spins the coils and a cutting head in a lateral to release blockages). | Audrey Uyema Pak called the CWB on 6/30/03 at 11:35am to request 5-day waiver, granted by SM. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims          Page 16 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violati ons | Spill/ By- pass |
|---|---|---|---|---|---|---|---|---|
| 07/04/03 | 08/07/03 | Kailua Road Pump Station | 100 | Kawainui Stream | Cause: Sink hole, 18-inch force main break.  100 gallons entered Kawainue Stream; the rest of the spill was contained in the sink hole.  Sampling started 7/5/03.  Signs posted as of 7/7/03:  The force main is being bypassed by hauling sewage from the pump station.  As of 7/9/03:  Force main discharging to sink hole when pumps are on, sucking sewage back into force main when pumps are off.  Sink hole has been backfilled.  9/16/03: LBS approved cessation of monitoring and removal of warning signs. | LBS granted waiver to Ross 7/7/03.  Ltr EMC 03-524; dtd 11/20/03; rec'd 11/24/03. | 35 | A |
| 07/15/03 | 07/15/03 | 1340 Liliha St. | 1200 | storm drain, Nuuanu Stream | Cause: Grease.  Spill discharged from manhole SI-02OH2005.  Eight (8) inch terra cotta line. Unable to sample due to time of the spill (Audrey to clarify).  Spill area was cleaned, disinfected, and deodorized. Warning signs posted.  Map of warning signs will be faxed to DOH. Lab will be sampling today. Press release being made today. | 5-day waiver granted to Audrey Pak (SM).  HEER notification form 7/16/2003. Ltr: 8/27/2003. July summary EMC 03-376 dtd 8/27/03 | 1 | A |
| 07/30/03 | 07/30/03 | Outfall | 3500 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to trip.  Five (5) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 7/31/03. Press release made.  Sampling stopped and signs taken down 8/5/03. | Reported via email.  Waiver not requested. | 1 | C |
| 08/19/03 | 08/19/03 | 2239A Kauhana Street, Paolo | 420 | Storm Drain, Palolo Stream | Cause: grease and broken 6-inch terra cotta main, entered storm drain and Palolo Stream.  Stopped monitoring 8/25/03. | Tel:  8/19/2003 to State Hospital by Ben Reyes.  LBS granted waiver of 5-day written reporting requirement to Don Piepgrass 8/25/03.  Letter EMC 03-387 dtd 9/10/03 | 1 | A |
| 09/18/03 | 09/18/03 | 3231 Pelekane Drive (Nuuanu) | 30 | storm drain, Nuuanu Stream | Cause: Grease, root intrusion, and paper products clogged 8 inch clay pipe.  Discharge from manhole #259272 to storm drain which leads to Nuuanu Stream.  Warning signs previously posted.  Corrective actions:  Rodded pipe to cut roots.  C/D/D. EMC 03-434:  Last cleaned 5/14/03.  Place on 2-month PM. | No waiver requested.  Spill Report EMC 03-434 dtd 10/3/03 rec'd 10/6/03, Monthly report EMC 03-471 dtd 10/24/2003 rec'd 10/27/03. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 17 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 09/24/03 | 09/24/03 | Wahiawa WWTP Outfall | 8842 | Wahiawa Reservoir | Cause: repeated loss of power to the UV disinfection system. Brush fire in Waialua/Wahiawa caused repeated power interruptions immediately following each other. The UV system kept trying to reset itself and the power kept going out. Signs posted and monitoring started 9/24/03. Press release will be made and faxed to DOH. The start time, stop time, and volume are preliminary estimates. More precise data will be submitted to DOH as soon as it is available. 9/26/03: LBS authorized cessation of monitoring and removal of warning signs. Revised volume of bypass. | LBS granted waiver of the 5-day reporting requirement to Lesley Toyota 9/24/03, Ltr: 10/10/2003 | 1 | C |
| 11/29/03 | 01/29/03 | 2002 Oswald Street, St. Louis Heights, Honolulu | 660 | Storm Drain, Manoa Stream | Cause: roots, bed sheet, & broom handle. 660 gallons spilled from manhole (SI21AZ0221) and unknown amount entered Manoa Stream. Crew arrived 3:10 pm. CCH tried to clean area (note: heavy rainfall during that time), stream posted 11/29/2003, signs removed 12/3/03, sampling conducted from Saturday through Tuesday. LBS authorized removal of signs and cessation of sampling on Wednesday 12/3/03 at 8:15 am. EMC 03-579: Place on 3-month PM. Last cleaned 10/16/02. | Tel: 11/29/2003 to Sita at the State Hospital. 12/1/2003 Craig Nishimura. Waiver granted 12/3/03 to Don Piepgrass by LBS. Ltr. EMC 03-547 dtd. 12/12/03. Monthly report EMC 03-579 dtd 12/29/03. | 1 | A |
| 12/01/03 | 12/01/03 | Kaneohe PTF | 3150 | Kawa Stream | Cause: High flows from heavy rainfall produced a high wetwell situation. Spill to ground. Flow was diverted to the old plant for storage to relieve the high wetwell level. | Waiver granted 12/2/03 to Lesley Toyota by LBS, Ltr: 1/12/2004 | 1 | A |
| 12/01/03 | 12/01/03 | Kaneohe Pretreatment Facility, Kaneohe | 15000 | Kawa Stream | Cause: wire for the Heally-Ruff wetwell level indicator unwound. This caused the float to be ineffective and the wrong signal was relayed to the pump controller, causing the pumps to stop. The operator found the condition, rewound the wire and placed the units back into service, posted warning signs and initiated sampling of the affected water. CCH was not able to collect any samples due to the wastewater soaked into the ground and flowed into the receiving water. Monitoring stopped 12/11/03. | FAX: 12/1/2003; Waiver granted 12/2/03 to Lesley Toyota by LBS. Ltr. EMC 04-011 dtd 1/23/04. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/04/03 | 12/05/03 | Hart Street Pump Station | 7410000 | Honolulu Harbor | Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker.  When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street.<br><br>Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03.<br>M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |
| 12/05/03 | 12/05/03 | Kuwili Street | 198000 | storm drain, Kapalama Stream | Reference:  12/4/03 Hart Street Pump Station Spill.  Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker.  When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street.<br><br>Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03.<br>M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/05/03 | 12/05/03 | Awa Street Pump Station | 90000 | Nuuanu Stream | Reference:  12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel of Hart St. WWPS and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker.  When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. 2/26/04 Monthly spill summary report:  Start 0846, stop 0940. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | 1 | A |
| 12/07/03 | 12/07/03 | 127 Dowsett Avenue | 20 | Nuuanu Stream | Cause:  Roots in 10-inch main and heavy rain (7"). Discharge from clean out.  Clear line.  C/D/D.  Monitor surcharge conditions.  Last cleaned 9/5/03. | Initial report to April, State Hospital.  Telecon 12/8/03, 2:10 pm: LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass, Ltr. EMC 03-553 dtd 12/17/03. Ltr. 1/28/2004. Monthly summary report 1/28/04. | 1 | A |
| 12/07/03 | 12/07/03 | Treatment Plant Headworks | 195000 | Wahiawa Reservoir | Cause:  A plastic manhole insert became caught in the comminuter ("channel grinder")and could not be removed immediately due to the force of the especially strong incoming sewage flow caused by heavy rains.  Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. EMC 03-569:  Initial notification to April, State Hospital. | Telecon 12/8/2003 1:00:00 PM Jared Lum.  LBS waived the 5-day written reporting requirement 12/8/03, Ltr. EMC 03-569 dtd 12/24/2003. | 1 | B |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/07/03 | 12/08/03 | Bypass-discharged through outfall | 10000 | Wahiawa Reservoir | Cause:  Influent pump failed at 10:30 pm; repaired 12:30 am.  Bypassed from headworks to storage tanks (old final clarifiers and chlorine contact chamber), then to the Secondary Pump Station.  Received some settling in the storage tanks, sand filtration, and UV disinfection.  Bypassed secondary clarification and biological processes (solids contact and aeration).  Effluent sampled hourly during partial bypass.  Total Suspended Solids <5 mg/100 ml.<br>Signs posted and monitoring initiated Monday 12/8/03.  Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03.<br><br>Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. | Telecon 12/8/2003 1:00:00 PM Jared Lum.  LBS waived the 5-day written reporting requirement 12/8/03.  Ltr. EMC 03-569 dtd. 12/24/2003. | 1 | C |
| 12/08/03 | 12/08/03 | 98-172 & 98-156 Olepe Loop (next to Pump Station) | 100 | storm drain, Waimalu Stream, Pearl Harbor | Cause: Surcharge caused by heavy rains.  Volume spilled impossible to determine.  Unknown volume entered Pearl Harbor.  Mike Tsuji told Sylvestre Ulep to sample one day only and no press release is required.  Signs posted 12/8/03.  Continuous discharge from sewer manholes 599546, 599474, 599552, 599434, 599347, & 599454.<br><br>EMC 03-583:  Cause:  The spills were probably caused by excess rainwater, compounded by failure of a storm drain pump and failure of a wastewater pump at the Waimalu WWPS.<br><br>Monthly report EMC 04-021: Project in design to rehab system. | 12/11/03 Fax:  CSM spill report, map of monitoring sites, and 12/8/03 monitoring results, Ltr. EMC 03-583 dtd 12/31/2003. Monthly report EMC 04-021 dtd 1/15/04. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 12/10/03 | 12/10/03 | 1818 Alu Place, Kalihi Valley | 200 | ground, Kalihi Stream | Cause: Grease in manhole. 200 gallons discharged from manhole SI83MA1049 into Kalihi Stream. Signs posted, sampling to be conducted 12/12/2003. 12/16/03 W. Okubo approved cessation of monitoring. Place on 2-month PM. | 5 day waiver granted. Tel: 12/11/2003 Lisa Kim Seu. Fax: 12/11/2003 with CSM spill report & map of monitoring sites. Fax: 12/15/03 12/11-13/03 monitoring results. Fax: 12/16/03 with 12/12-14/03 monitoring results, Fax: 12/17/2003 with 12/15/2003 monitoring results, Ltr: 1/28/2004. Monthly summary report 1/28/04. | 1 | A |
| 01/02/04 | 01/02/04 | 1723 Lehua Street | 1001 | Kalihi Stream | Cause: Surcharge due to heavy rains. Discharge from 10" main through SMH#SI83MA0000. 2/28/04 Monthly Spill Report: Call rec'd 1230, arrive 1230, stop 1200 (??). Remedial Action: Inspect for obstructions after surcharge from heavy rain. Last cleaned: 12-12-02. Remarks: Sustained rainstorms/flooding. | Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |
| 01/02/04 | 01/03/04 | 2444 Hihiwai Street | 1001 | Ala Wai Canal | Cause: Surcharge due to heavy rain. Discharge from SMH#SI20BB0204. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. 2/28/04 Monthly Spill Report: Call rec'd 2050, arrive 2050, stop 1200. Remedial Action: Inspect for condition of line after surcharge from heavy rain. Last cleaned: 08-04-03. Remarks: Sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 2 | A |
| 01/02/04 | 01/02/04 | 426 Kekau Place, Nuuanu | 3600 | Waiolani Stream | Cause: Surcharge from heavy rains. Signs posted and monitoring started 1/2/04. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report: Call rec'd 1132, arrive 1201, stop 1330. Remedial Action: Inspect for damage from surcharge from heavy rain. Last cleaned: 09-26-03. Remarks: Sustained rainstorms/flooding. | LBS granted waiver to Don P. 1/2/04. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/02/04 | 01/03/04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 85000 | stream, ocean | Cause:  Unusually high rainfall during a short duration, which inundated the collection system and treatment facility. Waimanalo WWTP effluent injection wells 1 through 4 are overflowing secondary chlorinated effluent. The mauka rapid blocks at the WWTP were also affected. Water Quality Lab started sampling, warning signs were posted, and news release made  1/2/04.  The chlorinated effluent and secondary treated wastewater (7,500 gals) spilled and mixed immediately with the rain and soaked in the ground. The primary treated wastewater (77,500 gals) from the FC's pooled on the plant grounds, mixed/diluted with the rainwater, then flowed into Puha Stream, a tributary of Waimanalo Bay.  CWB approved removal of warning signs and termination of monitoring 1/7/04. | LBS granted waiver to Jared Lum 1/2/04. | 2 | B |
| 01/02/04 | 01/03/04 | 388 Wana'ao Road | 1001 | Kailua Bay | Cause:  Surcharge due to heavy rains.  Initial call to Ed Gomes, HEER, on 1/3/04.  Actual volume unknown, but greater than 1,000 gallons.  CWB approved removal of warning signs and termination of monitoring 1/8/04. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done.  Incomplete report rec'd from CSM 1/9/03 ("spill ongoing"). | 2 | A |
| 01/02/04 | 01/03/04 | 394 Wana'ao Road | 1001 | Kailua Bay | Cause:  Surcharge due to heavy rains.  Initial call to Ed Gomes, HEER, on 1/3/04.  Actual volume unknown, but greater than 1,000 gallons.  CWB approved removal of warning signs and termination of monitoring 1/8/04. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done.  Incomplete report rec'd from CSM 1/9/03 ("spill ongoing"). | 2 | A |
| 01/02/04 | 01/03/04 | 98-164 Olepe Loop, Waimalu | 1001 | Waimalu Stream/Pearl Harbor | Cause:  Surcharge from heavy rains.  Initial report to Ed Gomes, HEER On Scene Coordinator.  Actual volume unknown, but greater than 1,000 gallons.  CWB approved removal of warning signs and termination of monitoring 1/6/04.  Call rec'd 1735; Arrival 1900; Secured 1130. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done. | 2 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/02/04 | 01/03/04 | 98-168 Pahemo Street | 1001 | Waimalu Stream/Pearl Harbor | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. Call rec'd 1800; Arrived 1900; Secured 1130. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. | 2 | A |
| 01/02/04 | 01/03/04 | Kawaihae Street and May Way | 12600 | storm Drain, Maunalua Bay | Cause: Surcharge due to heavy rains. Overflow from the transition manhole between the City and County of Honolulu's (CCH) Kuliouou collection system and the East Honolulu Community Services (EHCS) collection system (surge manhole at the end of the Kuliouou Pump Station force main). CCH did monitoring (start 1/3/04). EHCS posted signs 1/3/04 and estimated volume. CWB approved removal of warning signs and termination of monitoring 1/7/04. | Initial report by EHCS to State Hospital. LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Hawaii American spill report dtd 1/14/04. | 2 | A |
| 01/02/04 | 01/02/04 | Hart Street WWPS, 1031 N. Nimitz Hwy. | 194000 | Honolulu Harbor | Cause: Surcharge causes by heavy rains. "Raw (untreated) sewage was released from the Hart Street Pump Station into Honolulu Harbor to prevent a major backup at the Sand Island WWTP due to heavy inflow caused by the torrential rains." (City and County of Honolulu press release dated 1/3/04) Initial report to Ed Gomes, HEER On Scene Coordinator. CWB approved removal of warning signs and termination of monitoring 1/6/04. Discharge from wet well overflow line. 2/28/04 Monthly Spill Report: Start 2100, stop 2310. Remedial Action: Expansion of pump station and Sand Island WWTP to increase capacity currently under construction. Remarks: Excessive inflows due to sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violati ons | Spill/ By- pass |
|---|---|---|---|---|---|---|---|---|
| 01/02/04 | 01/03/04 | 1738 Palanehe Place, Kalihi | 1001 | Kalihi Stream | Cause:  Surcharge due to heavy rains.  Initial report to Ed Gomes, HEER On Scene Coordinator.  Actual volume unknown, but greater than 1,000 gallons.  Discharge from 10" main through SMH#SI83AA1050. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report:  Originally reported as Lehua Street.  Call rec'd 1230, arrive 1230, stop 1200.  Remedial Action:  Inspect for obstructions after surcharge from heavy rain.  Last cleaned 12-12-02.  Remarks:  Sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 1 | A |
| 01/03/04 | 01/09/04 | 5307C Kalanianaole Hwy. | 1001 | Wailupe Stream | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator.  Actual volume unknown, but greater than 1,000 gallons.  CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report:  Call rec'd 1716, arrive 2100, stop 1600.  Remedial Action:  Inspect for obstructions after surcharge from heavy rain.  Last cleaned:  05-22-02. Remarks:  Sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 7 | A |
| 01/03/04 | 01/09/04 | 5403 Kalanianaole Hwy. | 1001 | Wailupe Stream | Cause: Surcharge from heavy rains.  Initial report to Ed Gomes, HEER On Scene Coordinator.  Actual volume unknown, but greater than 1,000 gallons.  CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report:  Call rec'd 1622, arrive 2100, stop 1600.  Remedial Action:  Inspect for obstructions after surcharge from heavy rain.  Last cleaned:  07-12-02. Remarks:  Sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04.  Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | 7 | A |
| 01/14/04 | 01/14/04 | Wahiawa WWTP Outfall | 2875 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line.  Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection.  Signs posted and sampling initiated 1/14/04. Press release made.  Sampling stopped and signs taken down 1/16/04. | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/14/04. | 1 | C |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/14/04 | 01/14/04 | Wahiawa WWTP Outfall | 42060 | Wahiawa Reservoir | Cause: Power outage caused the ultraviolet (UV) disinfection system to go off-line. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/14/04. | 1 | C |
| 01/14/04 | 01/14/04 | Wahiawa WWTP Outfall | 8194 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. | Initial report to Sita Galeai at the State Hospital. LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/15/04. | 1 | C |
| 01/19/04 | 01/19/04 | Wahiawa WWTP Outfall | 6388 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/19/04. Press release made. Sampling stopped and signs taken down 1/22/04. | LBS granted waiver of the 5-day written reporting requirement to Ferd J. on 1/20/04. | 1 | C |
| 01/22/04 | 01/22/04 | Wahiawa WWTP Outfall | 29670 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Ten (10) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/22/04. Press release made. Sampling stopped and signs taken down 1/26/04. | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/23/04. | 1 | C |
| 01/27/04 | 01/27/04 | Wahiawa WWTP Outfall | 16860 | Wahiawa Reservoir | Cause: power failure - HECO "lost a pole into Lake Wilson,". Nine (9) minutes undisinfected while lamps reset themselves and resumed normal, full, disinfection. Signs posted and sampling initiated 1/27/04. Press release made. Sampling stopped and signs taken down 1/30/04. | Waiver of the 5-day written reporting requirement granted to Lesley T. 1/27/04 (LBS). | 1 | C |
| 02/06/04 | 02/06/04 | 1260 Richard Lane, Kalihi | 2050 | Kalihi Stream | Cause: Grease, rags/plastic bags blocked 15-inch terra cotta main All 2,050 gallons discharged from SMH SI-04AA1028 went to storm drain, then to Kalihi Stream. C/D/D. Initial report to April, State Hospital. Warning signs posted and samples taken 2/6/04. Watson Okubo authorized removal of warning signs and cessation of monitoring 2/13/04. 3/25/04 February Spill Report: Call rec'd 1645, arrive 1710, stop 1815. Remedial Action: Place on 2-month PM. Last Cleaned 03-24-99. | Granted waiver of 5-day written reporting requirement to Lesley T. 2/9/04 (LBS). L. Stoddard had to call CCH M&C to get the spill report. 3/25/04 EMC 04-134 February Spill Report | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 26 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 02/26/04 | 02/27/04 | 394 Wana'ao Rd., Kailua, note: see cause for other locations | 984700 | Kaelepulu Stream / Kailua Beach | Cause: Heavy rain and pump malfunction at the Kalaheo bypass. Westcon, the Kalaheo contractor, was pumping to bypass the section under repair. One of their pumps malfunctioned, leaving only one operating. Since they were not able to keep up with the increased flow rate, the line surcharged and discharged from two (2) manholes fronting 394 Wana'ao Rd. The spill site is downstream of the Kailua Heights Pump Station. Other locations: 1066 Hele Street (21,600 gal), 1047 Keolu Drive (21,600 gal), 1025 Keolu Drive (24,300 gal), 1105 Keolu Drive (24,300 gal), 1111 Keolu Drive (24,300 gal), 1025 Keolu Drive (121,500 gal), Keolu Drive/Hele Street (24,300 gal), 1006 Kupau Street (121,500 gal), 1053 Liku Street (24,300 gal), 1185 Punua Place (12,000 gal), 394 Wanaao Road (400,000 gal), 394 Wanaao Road (108,000 gal) Warning signs were posted at park entrances and the boat ramp starting at 9:45 pm 2/26/04, stopped at 1:00 am due to darkness, and resumed 2/27/04 at dawn. Press release made 2/26/04 by Doug Woo. Parks and Recreation (lifeguards) were also notified. Watson Okubo approved removal of warning signs and cess | F. Juan, CSM, made initial, partial, notification to Sita, State Hospital Operator. F. Juan called L. Stoddard, CWB, 2/27/04 at 7:55 am to relay the complete spill information. Map of Spill Monitoring Stations emailed by Ross T. 2/26/04 @ 11:27 pm. | 2 | A |
| 02/27/04 | 02/28/04 | 98-156 Olepe Loop, Waimalu | 10875 | Waimalu Stream, Pearl Harbor | Cause: Surcharge due to heavy rain. Signs posted and sampling started 2/28/04. CWB approved removal of signs and cessation of monitoring 3/5/04. | Fax CSM spill report and map of Spill Monitoring Stations 2/29/04. No waiver was requested. | 2 | A |
| 02/27/04 | 02/27/04 | Kaneohe Pretreatment Facility | 200 | Kawa Stream | Cause: Heavy rain. Signs posted and samples collected starting 2/28/04. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. | Fax spill report and map of Spill Monitoring Stations 2/29/04. | 1 | A |
| 02/28/04 | 02/28/04 | Wahiawa WWTP Outfall | 31200 | Wahiawa Reservoir | Cause: UV system failed during power switch over to emergency generator power. Signs posted along lake shoreline by 6:00 pm 2/28/04. Monitoring initiated 2/29/04. Press release made. CWB approved removal of warning signs and cessation of monitoring 3/4/04. | Fax spill report, maps of monitoring stations and sign posting location 3/1/04. LBS granted waiver of the 5-day reporting requirement to Lesley Toyota 3/1/04. | 1 | C |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/01/04 | 03/01/04 | 1089 Alu Place, Kalihi | 1500 | Kalihi Stream | Cause: Heavy roots. C/D/D. Discharge from 15" main through SMH SI83AA1049/SI83AA1050. Signs posted and sampling commenced 3/1/04. CWB approved removal of signs and cessation of monitoring 3/5/04. 4/28/04 March Spill/Bypass Report: Call rec'd 0755, arrive 0830, stop 1500. Remedial Action: CCTV main; place on monthly PM. Last cleaned: 02-23-04. | No waiver requested (LBS). 4/28/04 EMC 04-167 March Spill/Bypass Report | 1 | A |
| 03/02/04 | 03/02/04 | 394 Wana'au Rd. | 108000 | Kaelepulu Stream/Kailua Beach | Cause: Heavy rain caused surcharge. Monitoring combined with the 2/27/04 spill. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. | F. Juan, CSM, made initial, partial, notification to L. Stoddard while spill was ongoing. No waiver requested (LBS). | 1 | A |
| 03/02/04 | 03/02/04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 1220 | Puha Stream | Cause: Heavy rains caused the injection wells to overflow. Two hundred (200) gallons were discharged into a ditch which leads to Puha Stream. Quantity is the total volume for two discharges: 11:10 am to 2:00 pm and 9:40 pm to 9:55 pm. 1,020 gallons were confined to WWTP ground. Jared called Safe Drinking Water and Wastewater Branches and they waived the press release. Watson Okubo approved removal of warning signs and cessation of monitoring on 3/8/04. | Notification via email. No waiver was requested. | 1 | B |
| 03/04/04 | 03/04/04 | Sand Island Beach Park | 2000000 | Honolulu Harbor | Cause: Force main failure at the transition between the 66" diameter pipe under the harbor (Fort Armstrong Channel) and the 78" diameter pipe to the Sand Island WWTP. Signs posted and sampling commenced 3/4/04. Press release made 3/4/04. Watson Okubo approved cessation of monitoring 3/9/04. Warning signs on Sand Island to stay up until repairs are complete. Warning signs removed at Kewalo Basin, Point Panic, Honolulu Harbor, and Keehi Lagoon. 4/28/04 March Spill/Bypass Report: Start 0900, stop 1115. Remedial Action: Repairs underway. | 3/4/04 FAX: Initial M&C report and sign locations. 3/5/04 Map of monitoring stations. No waiver requested. 4/28/04 EMC 04-167 March Spill/Bypass Report | 1 | A |
| 03/09/04 | 03/10/04 | Outfall | 1406250 | Mamala Bay | "Bypass to effluent flow bay." Assume discharge was from force main spill site to Sand Island WWTP effluent forebay. Warning signs are already posted around Sand Island. | No waiver requested. Initial report to State Hospital operator. | 2 | C |

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 04/06/04 | 04/06/04 | 1778 Ala Moana Blvd, Waikiki | 50 | Ala Wai Boat Harbor | Cause: unknown. Sewage spill from manhole SI35FA0083, 50 gallons entered a storm drain which leads to Ala Wai Boat Harbor, affected area cleaned and disinfected. 5/27/2004 April Spill Summary: Call rec'd 0900, arrived 0915, stop 0930. Remedial action: Investigate cause & revise PM. Last cleaned: 02-04-04 | Tel: 4/6/2004 Craig Nishimura. 5 day waiver granted. 5/27/2004 EMC 04-219 April Spill Summary | 1 | A |
| 05/20/04 | 05/20/04 | Kukanono SPS | 2000 | Kawainui Marsh | Cause: Break in force main just downstream of the flow meter. The pump station is located at the intersection of Manu Mele and Manu Oo near the Ulu Po Heiau. Signs posted at the entrance to the trail which leads from the heiau to the marsh and around the pump station. Signs removed 6/3/04. Vactor trucks pumped sewage from manholes upstream of the pump station and discharged to the Kailua Heights SPS (Kailua Rd. @ Kawainui Stream). Temporary clamp installed 5/21/04. Permanent repairs scheduled for week of 5/24/04. Press release made 5/20/04. | Tel. 5/20/04: LBS granted waiver of the 5-day written reporting requirement to Ross Tanimoto. | 1 | A |
| 06/24/04 | 06/24/04 | Ewa Beach PS, 91-690 Pohakupuna | 6975 | Storm Drain, Bay | Cause: Contractor was probing (drilling 3-inch diameter holes) and hit the force main approx. 4-feet below grade. The pumps were shut off at 10:15 am. Approx. 50 gallons per minute (gpm) flowed into the storm drain from 9:30 am to 10:15 am. The flow rate decreased to 15 gpm after the pumps were shut off. Spill was secured at 11:15 am. Spill site is approx. 300 yards from the rocky shoreline. Storm drain is tidally influenced. Signs will be posted along the shoreline for 500 feet on both sides of the storm drain outfall. Water quality samples will be collected and a press release issued today. 6/25/04 email from Jared Lum, CCH M&C:2250 gallons of sewage discharged into the storm drain from 9:30 am to 10:15 am. At 10:15 am, the spill into the storm drain was halted. However, excavation showed two 1-inch holes in the concrete pipe from which sewage was still leaking. It is estimated that 4725 gallons of sewage continued seeping into the ground from 10:15 am to 3:30 pm at a rate of 15 gpm. Total estimated spill volume was therefore 6975 gallons. At 3:30 pm, the spill was halted by u | Tel. 6/24/04 LBS to Barbosa, T&D. He originally called Clean Air Branch who referred the call to Watson Okubo, CWB Monitoring Section Supervisor. Watson gave Barbosa's number to LBS. LBS called Barbosa, who provided Zack Asato's cell phone number. LBS called Zack in the field to get the spill report. Spill entered into Mamala Bay. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims          Page 29 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 07/22/04 | 07/22/04 | 1350 Sand Island Parkway (SI WWTP) | 20000 | storm drain, Mamala Bay | Cause:  HECO contractor (Jas. W. Glover, Ltd., P.O. Box 579, Hon., HI 96809, tel. 591-8977) was drilling a hole for the new transmission line along Sand Island Parkway when the drill penetrated the steel jacket and ruptured the new 48-inch diameter fiberglass Hart Street force main.  Based on utility drawings the force main is located approximately 60 feet from the Parkway SPS toward the Sand Island WWTP Control Building.  Wastewater spilled from the force main onto the Sand Island WWTP parking lot and then into the storm drain inlet.  The storm drain appears to discharge into Honolulu Harbor by the Coast Guard station.  Receiving waters sampled and warning signs posted 7/22/04. CWB sent a team to investigate.  The spill was ongoing at 2:15 pm.  Leakage from the force main was diverted to the Parkway Pump Station wet well.  The HECO contractor, Glover, stated that the flow rate was the same when the incident occurred as it was in the photograph.  The storm drain inlet was blocked with sand bags by 9:30 am.  At the time when the inlet was blocked off, the flow rate was approx CCH investigated the storm drain Friday 7/23/04.  Traces of t It will take approximately 3 days to connect the old force main | Tel: 7/22/2004 Don Piepgrass requested and was granted a waiver of the five-day written reporting requirement.  Warning sign posting and monitoring location maps rec'd 7/22/04. Monitoring results rec'd 7/23/04., Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. | 1 | A |
| 07/26/04 | 07/26/04 | 2420 Koa Ave. (Waikiki) | 400 | storm drain, Ala Wai Canal | Cause: Grease in 4-inch lateral.  Spill was from a cleanout. 400 gallons entered into the Uluniu Street storm drain. Pumped out 200 gallons.  Jim Baginski does not know if the 200 gallons was strictly all sewage. There was a discrepency as to where the storm drain discharged into surface water.  Jim believes that it discharges to Kuhio Beach while Ross says Ala Wai Canal.  CCH will take water quality samples at the Ala Wai Canal per Ross Tanimoto. Scott Murakawa verified with CCH Storm Water Quality and it was determined that the Uluniu Street storm drain discharges to Ala Wai Canal.  CCH SWQ sent map of drainage system to CWB.  CWB authorized the removal of warning signs and cessation of monitoring July 28, 2004. Monthly Spill Summary Report:  Call rec'd: 1008; Arrival: 1100 (spill in progress); Stop: 1120.  Monitor lateral.  Last cleaned: 3/29/04. | 7/26/04 Tel:  LBS granted 5-day waiver to Ross Tanimoto., Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 08/04/04 | 08/04/04 | 45-270 Waikalua Rd. | 5000 | Kaneohe Stream | Cause: Surcharge due to heavy rain. Flow entered Kaneohe Stream near Kaneohe Police Station. Kaneohe Stream eventually flows into Kaneohe Bay. Signs posted and samples taken 8/4/04. Spill downstream of Ahuimanu PTF. Sampling stopped August 18, 2004. Note: Permanent signs were posted in this area due to high bacti counts from wildlife droppings and residential debris. | Tel. 8/4/04: MR granted waiver to Ross Tanimoto. | 1 | A |
| 08/04/04 | 08/04/04 | 1718 Piikea St., Halawa | 900 | Halawa Stream/Pearl Harbor | Cause: Surcharge due to heavy rain. Spill discharged from a cleanout. Spill went down driveway into the back valley area, entered Halawa Stream, then discharged into Pearl Harbor. Spill report did not include the time CCH rec'd the call. Crew arrived at site 8/4/2004 8:25 AM. Per Monthly spill report: Call rec'd 7:15 AM. LPSS system scheduled for installation. Last cleaned 3/11/04. | No waiver requested. Ltr: 8/26/2004 EMC 04-334: spill report. Ltr. 9/13/04 EMC 04-357: Monthly spill report. | 1 | A |
| 08/08/04 | 08/08/04 | 60 Kuakini Street (North) | 40 | storm drain, Nuuanu Stream | Cause: Grease. Discharge from cleanout. Problem line: 6-inch lateral. No signs posted. No stream samples taken. 9/27/2004 Monthly Spill Summary Report: Call rec'd 0900; Arrival: 0910 (spill in progress); Stop: 0921. Place on 6-month PM. Last cleaned: 8/6/02. | Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. | 1 | A |
| 10/19/04 | 10/19/04 | 89-1068 Pikaiolena Street, Waianae | 130 | Nanakuli Stream | Cause: Grease and rocks blocked sewer line. Approx. 150 gallons spilled from manhole and entered Nanakuli Stream. Affected areas were cleaned and disinfected. Warning signs were posted along the banks and at the mouth of Nanakuli Stream. A sandbar at the mouth of the stream prevented the stream from discharging into the ocean. Jerome Ababa email 11/5/04 requesting permission to remove warning signs. LBS granted permission. | LBS granted waiver of the 5-day written reporting requirement to Jerome Ababa 10/20/04 via email. | 1 | A |
| 11/06/04 | 11/06/04 | 429 Wanaao Road, Kailua | 5000 | Kaelepulu Stream / Kailua Beach | Cause: Heavy rain. See attached email message for details of the mitigative actions. | 11/8/04: email notification by Ross T. to CWB. 11/8/04 Fax: Map of monitoring stations & press release. 11/8/04: LBS granted waiver to Ross T. via email. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ Bypass |
|---|---|---|---|---|---|---|---|---|
| 11/21/04 | 11/22/04 | 2580 La I Road, Palolo Valley | 2027 | Palolo Stream | Cause: A hole in an 10-inch pipe allowed rocks and soil to block the pipe, resulting in the discharge of raw wastewater through the same pipe hole into Pukele Stream. Warning signs posted, monitoring initiated, and press release made 11/23/04. The complainant first noticed the spill 9:00 am on Sunday 11/21/04, but did not report it because he thought the offices were closed. He called CSM 11/22/04 @ 1:05 pm. The crew went out to investigate, but the site was very steep and heavily vegetated, so they could not immediately confirm the spill. Eventually they accessed the spill site using ropes and saw the exposed and broken pipe along the stream bank. This stretch of the sewer line is concrete encased. It appears the heavy rains eroded the stream bank, exposing the pipe, and rocks and/or debris carried by the stream first broke the pipe, then filled it, blocking the flow in the pipe. The rate of spill was estimated at 1 gpm. Duration was estimated at 33 hours, 47 minutes. There is no way to know for certain when the pipe was damaged and the spill started. The pipe was repaired by 3:00 am on 1/23/0 | 11/22/04: Initial notification made to Heidi, State Hospital System. 11/23/04: Fax of press release. 11/24/04: Fax day 1 (11/23/04) monitoring results. 11/26/04; 7:26 am: Fax day 2 (11/24/04) monitoring results. 11/26/04; 11:37 am: Fax day 3 (11/25/04) monitoring results. 11/26/04; 4:01 pm: Fax days 2 & 3 (1/24 & 25/04) monitoring results. 11/29/04: Fax days 4 & 5 (1/26 & 27/04) monitoring results. 11/30/04: Fax CSM Wastewater Spill/Bypass Report & telecon Jim Baginski, CCH CSM, to L. Stoddard, CWB, with explanation. Waiver not requested. | 2 | A |
| 11/21/04 | 11/21/04 | Kuhio Park Terrace; 1162 Linapuni Street | 2000 | Kalihi Stream | Cause: Grease in 10-inch vitrified clay main pipe. Call rec'd 8:15 pm; arrived on site 9:15 pm, and secured at 11:30 pm. Spill from sewer manhole #242368 to Kalihi Stream. Initial call to State Hospital Operator. Signs posted and monitoring initiated 11/22/04. Signs were removed on 2/15/05 per e-mail from Ross Tanimoto. Press release made 11/22/04. (Monthly spill report references spill location as 1506 Amelia Street.) Last cleaned 9/24/04. Will place on 3-month PM schedule. | 11/21/04: Initial notification made to Leann Young, State Hospital Operator. 11/22/04: Telecon Don Piepgrass to LBS, CWB. Granted waiver of 5-day written reporting requirement. 11/22/04: Fax of press release, sign posting map and monitoring station map. | 1 | A |
| 12/22/04 | 12/22/04 | 1757 St. Louis Drive | 200 | Storm Drain, Manoa Stream | Cause: grease and grit in 8-inch vc main line, surcharge to due heavy rainfall. 200 gallons discharged from MH#715609. Affected area cleaned and disinfected, signs were posted from earlier spill (12/22/2004) from Manoa Stream spill site to Ala Wai Canal. Monthly Spill Summary Report: Call rec'd: 1032; Arrival: 1100; Secured: 1130; Duration: 30 m. Will CCTV line and place on 3 month PM. Last cleaned: 7/15/04. | Tel: 12/22/2004 Florindo Juan, Milton Iha. Tel: 12/22/04: left message for Ross stating that sampling is not necessary due to heavy rainfall event. Ltr. 1/21/2005: EMC 05-017 Monthly Spill Summary Report. Ltr: 3/16/2005: EMC 05-091, Spill report late "due to illness." | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 32 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/09/05 | 01/09/05 | WWTP Effluent Forebay | 600000 | Kaneohe Bay | Cause:  HECO power outage.  Emergency generator (EG) engaged, but a short in the day tank stopped fuel to the generator and the EG stopped.  The effluent forebay flooded, overflowing into the swale along the fenceline, then to Nu'upia Pond, finally into Kaneohe Bay.  The effluent received full secondary treatment.  Eventually, the surcharge backed up into the UV disinfection process, inundating it and causing the UV process to cut out.  Therefore, an undetermined portion of the discharge was not disinfected. Warning signs posted and sampling initiated 1/9/05. Signs removed and sampling stopped 1/12/05. | Fax 1/9/05, 6:27 AM: Incomplete and incorrect (500,000 gallons) information.  Fax 1/10/05, 11:45 AM: Sign posting map, Ltr: 1/14/2005 spill report, Ltr: 3/16/2005 | 1 | B |
| 01/21/05 | 01/21/05 | Pearl City Pump Station | 2300000 | Waiawa Stream, Pearl Harbor | Cause: An electrical contractor removed a fitting (12-inch elbow) from a seldom used pipe which is connected to the discharge end of the pumps and the force mains. The contractor then fled.  Sewage flooded the pump station (4-feet deep) because there is a flood wall around the station. A hole was made in the flood wall, releasing the sewage to flow to Waiawa Stream and Pearl Harbor. The upstream collection system backed up, spilling to the stream and into a few residences.  CCH will be doing water quality sampling and putting up signs from the pump station down to Pearl Harbor.  Signs posted and sampling initiated 1/21/05.  Press release made 1/21/05.<br>1/31/05:  CWB approved cessation of monitoring and removal of signs except at the watercress farm. | 1/21/05:  Spill is ongoing. DOH awaiting more info. Jared Lum requested a waiver of the 5-day reporting requirement on 1/24/05. Waiver granted (SM). J. Lum will be sending the bacti sampling results for Saturday's sampling., FAX: 1/25/2005, 1/27/2005. 2/14/05 EMC 05-034: Monthly spill summary report, Ltr: 3/16/2005 EMC-05-093 noncompliant spill report from CCH | 1 | A |
| 01/29/05 | 01/29/05 | 5307-L Kalanianaole Hwy | 13500 | Wailupe Stream, ocean | Cause: heavy rain.  Discharge from SMHs #464866 and #464765 to Wailupe Stream.  Surcharge of 24-inch main. Press release made on 1/29/05.  Signs posted 1/29/05 at Kawaikui Beach Park.  Sampling initiated 1/29/05. Signs removed and monitoring stopped 2/4/05. 2/23/05 Monthly Spill Summary Report: Call rec'd 1130, arrival 1130, stop 1900; Last cleaned 5/22/02. | No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including start and end times and revised spill quantity, Ltrs: 2/14/2005 EMC 05-043 (late); 2/23/2005 EMC 05-061 Monthly Spill Summary Report. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/29/05 | 01/29/05 | Kalanianaole Highway & Pu'u Ikena | 132900 | Ocean | Cause: sewer main was blocked with pieces of lumber, plastic bags, and grease. Heavy rain did not cause the spill, but contributed to the volume. Press release made on 1/29/05. Signs posted 1/29/05 at Kawaikui Beach Park. Sampling initiated 1/29/05. Signs removed and monitoring stopped 2/4/05. 2/23/2005 Monthly Spill Summary Report: Call rec'd 1300, arrival 1145 (how did they arrive before called?), stop 1908. Last cleaned 7/12/02. | quantity is greater than 100,000 gallons. No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including revised spill quantity, Ltr: 2/23/2005 EMC 05-061Monthly Spill Summary Report. Ltr. 2/25/05 EMC 05-062 Spill Report (late) | 1 | A |
| 01/29/05 | 01/29/05 | Kawaihae & May Way | 36000 | Ocean | Cause: heavy rain. Discharge from surge manhole where the City and County of Honolulu's Kuliouou WWPS force main discharges to the East Honolulu collection system. Press release made on 1/29/05. Signs posted 1/29/05 at Kuliouou and Maunalua Beach Parks. Sampling initiated 1/29/05. Signs removed and monitoring stopped 2/4/05. | HEER Release Notification did not have complete spill information (no end time or rec'g water name). No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including revised spill quantity. Ltr: 2/14/2005 EMC 05-042 Spill Report (late). | 1 | A |
| 01/29/05 | 01/29/05 | 4230 Salt Lake Blvd, Aliamanu WWPS #2 wet well | 5700 | Storm Drain, beach | Cause: Heavy rain. Overflow from wet well to storm drain, then to Hickam AFB drainage system, discharge to Hickam Beach. Operator utilized standby portable pump to pump extra flow through collection system. Press release made on 1/29/05. Signs posted 1/29/05 at Hickam Beach. Sampling initiated 1/30/05. Signs removed and monitoring stopped 2/4/05. 2/23/2005 Monthly Spill Summary Report: Call rec'd 1445, arrival 1445, stop 1655. | Telephone call 1/31/05, 10:10 am Don Piepgrass: LBS granted waiver of the five-day written reporting requirement, Ltrs: 2/14/2005 EMC 05-044; Ltr: 2/23/2005 EMC 05-061Monthly Spill Summary Report. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 34 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/29/05 | 01/29/05 | Waimanalo WWTP Injection Wells | 1480 | Inoanole Stream | Cause:  Too much rain for the injection wells.  Overflow from Injection Wells 1/4 and 2. Discharge to the stream started 4:00 pm and ended 8:00 pm.  Volume discharged to stream: 960 gallons.  The spill was disinfected secondary effluent. Press release 1/29/05. Signs were posted at Bellows Beach Park, Waimanalo Beach Park, and the stream along the polo field on 1/30/05. Sampling initiated 1/30/05. Signs removed and monitoring stopped 2/3/05. 2/23/05 EMC 05-051 Spill Report:  Remedial Actions: WWTP upgrades to improve process/disposal capacity are scheduled for later this year.  Collection system remediation projects to reduce I/I are being included in the City Capital Improvement Program. | Tel 1/31/05; 3:35 pm: Jared Lum - LBS granted waiver of the five-day written reporting requirement. 2/23/05 EMC 05-051 Spill Report. | 1 | B |
| 02/02/05 | 02/02/05 | 5714 Kalanianaole Hwy, Niu Valley | 2025 | Storm Drain, ocean | Cause: broken force main from Niu Valley WWPS. Untreated wastewater spilled from the 16-inch pipe. Sewage was hauled in pumper trucks to bypass the broken pipe. Force main repairs completed 2/3/05 @ 1:15 AM. Press release made on 2/2/05.  Signs posted 2/2/05. Sampling initiated 2/2/05. Signs removed and monitoring stopped 2/4/05. Ltr: 2/14/2005 EMC 05-047 Spill Report: "Maintenance crew arrived at site 9:15 AM and secured the spill after one (1) hour and 45 minutes." 3/18/2005 Monthly Spill Summary Report:  Call rec'd 0730, arrive 0730, stop 0915.  Remedial action:  Pipe repair completed on 2/3/05. | Initial rpt was via fax to MST/LS- not much info given.  2/4/05 Tel. Don Piepgrass:  LBS granted waiver of the 5-day written reporting requirement, Ltr: 2/14/2005 EMC 05-047 Spill Report.  3/18/2005 Monthly Spill Summary Report EMC 05-081 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 35 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 02/14/05 | 02/16/05 | 5683 Kalanianaole Hwy, Niu Valley | 31200 | Storm Drain, ocean | Cause:  possible corrosion in 16 inch cast ductile iron force main (Niu Valley WWPS). Cause to be determined later. Crews currently working.  Using tanker trucks to truck sewage to designated manholes to the west of spill site which enters the next pump station.  Press release made on 2/14/2005. Signs posted along the beach (Niu Beach, Kawaikui Beach Park) 2/14/2005; Signs removed 2/18/05; Sampling conducted 2/14/2005; Sampling ended 2/17/05. Repairs completed and PS back online at 3:00 am (2/16/2005) 2/17/05-MR received call from Florendo Juan (CCH-Env. Services) to let us know that they are late in reporting it to CWB (this is basically their initial report to us).  He also wanted to know who initially reported the spill to the DOH. Info from F. Juan: CCH-Env. Services received call at 3:50 p.m. CCH crew arrived on-scene between 4:30 and 4:55 p.m.  They have no estimate of spill volume because when they got there, the spill had already stopped (stopped when pump station operators turned pump station off at 4:55 p.m.).  Only saw evidence of spill (water puddled onto road a 2/18/05, 11:13 a.m.-MR received call from Don Peipgrass, he 2/25/05 Spill Report:  States spill stopped at 4:37 pm for a du 3/18/2005 Monthly Spill Summary Report:  Call rec'd 1550, a | Tel: 2/14/2005 Ross Tanimoto, 2/15/2005 Don Piepgrass, FAXes: 2/14/2005, 2/15/2005, 2/16/2005, 2/17/2005.  2/17/05-MR received call from Florendo Juan (CCH-Env. Services)  2/18/05, 11:13 a.m.-MR received call from Don Peipgrass. Ltr. 2/25/05 EMC 05-064 Spill Report.  3/18/2005 Monthly Spill Summary Report EMC 05-081 | 3 | A |
| 02/26/05 | 02/26/05 | 5683 Kalanianaole Hwy, Niu Valley | 3000 | Storm Drain, Pacific Ocean | Cause: corrosion and cracking in 16 inch force main.  Spill entered a storm drain that empties into the ocean at Niu Beach.  The nearby Niu WWPS was shut down to relieve pressure on the main.  Tanker trucks were used to remove sewage from the PS to Wailupe, where they will empty their loads into another sewer line.  The crews replaced a 20 foot section of the 16 inch force main.  The force main was repaired and returned to service on 2/26/05 at 12:00 p.m.Signs posted 2/26/2005; Signs removed 3/2/2005; Sampling started 2/26/05; Sampling stopped 3/2/2005.3/28/05 Spill Report:  Finally report end time.3/18/2005 Monthly Spill Summary Report:  Call rec'd 1054, arrive 1100, stop 1120.  Remedial action:  Pipe repair completed on 2/27/05. | News releases dated 2/26/2005, 2/27/2005, FAXes: 2/27/2005, 2/28/2005, 3/1/2005. Mike Tsuji granted Don Piepgrass a waiver of the written 5 day waiver for the noted still event on March 1, 2005 at approximately 11 a.m.  Ltr. 3/28/05 EMC 05-099 Spill Report. 3/18/2005 Monthly Spill Summary Report EMC 05-081 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 36 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 04/28/05 | 04/28/05 | 254 North Beretania @ Aala Park | 300 | storm drain, Nuuanu Stream | Cause: Grease. Spill from SMH #302017. 250 gallons to storm drain, then to Nuuanu Stream and Honolulu Harbor. Signs posted 4/28/05 along Nimitz Hwy., and King & Beretania Sts. Signs removed 5/2/05. Monitoring initiated 4/29/05. Monitoring stopped 5/2/05. | Tel. 4/29/05 Lesley Toyota requested and was granted waiver of the 5-day reporting requirement (LBS). 4/29/05: fax from CCH showing locations of 45 signs posted; 5/1/05: Fax of sewage spill report from State Hospital; 5/2/05; 5/2/05: e-mail from Leslie Toyota stating that signs were removed, Ltr: 7/11/2005 EMC 05-194 | 1 | A |
| 06/15/05 | 06/15/05 | 1000 Kamehameha Hwy. (Pearl Highlands Shopping Center) | 1100 | Waiawa Stream, Pearl Harbor | Cause: Rocks, rags, & grease in the eight (8") inch main. Press release made 6/16/05. Signs posted 6/16/05. Sampling initiated 6/16/05. Signs removed 6/20/05. Last day of sampling 6/20/05. Approximately 1100 gallons of untreated wastewater discharged from sewer manholes (551911 and 4014609). The spill flowed into Waiawa Stream then discharged into the Pacific Ocean at Pearl Harbor. 7/15/05 Monthly Spill Report: Call rec'd 1920, arrive 2030, stop 2035. Last cleaned 09-23-03. Remedial action: CCTV; Place on 6-month PM if line is structurally sound. | 6/16/05 Tel.: LBS granted waiver of the 5-day written reporting requirement to Ferd J., CCH M&C, Ltr: 7/15/2005 EMC 05-207 Monthly Spill Report; Ltr: 9/28/05 EMC 05-280: Spill Report | 1 | A |
| 06/17/05 | 06/17/05 | 2289 Tantalus Drive | 130 | Kanaha Stream | Cause: Roots. 120 gallons of the 130 gallon total went to the dry stream bed. No samples were collected. No warning signs posted. 7/28/05 EMC 05-225 Monthly Spill Summary Report: Call rec'd 1515, arrive 1555, stop 1815. Last cleaned 06-04-05. Remedial action: Place on 2-month PM; line pipe. | Initial report to State Hospital Operator (Leanne Young) by CSM. Initial report to CWB by Lesley Toyota, CCH M&C, on 6/27/05 when she received the spill report. No waiver. Ltr: 7/15/2005 EMC 05-200 (late). 7/28/05 EMC 05-225 Monthly Spill Summary Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 06/22/05 | 06/22/05 | WWTP Outfall | 24784 | Wahiawa Reservoir | Cause:  HECO power outages caused interruption of the UV disinfection system operation.  First incident started at 7:57 pm and ended at 8:07 pm for a duration of 10 minutes. Second incident started at 9:05 pm and ended at 9:10 pm for a duration of 5 minutes.  Total duration = 15 minutes. Signs were posted 6/22/05.  Sampling initiated 6/23/05. Press release made 6/23/05.  CWB authorized cessation of monitoring and removal of warning signs 6/24/05. 1/13/06 Bypass Report:  Revise total volume from 9,070 to 24,784 (16,346 + 8,438). | Initial notification made to State Hospital Operator.  6/23/05 8:30 a.m. Tel. LBS granted waiver of the 5-day written reporting requirement to Zhijun Zhou, CCH M&C Branch. 1/13/06 EMC05-379 Bypass Report. | 1 | C |
| 07/26/05 | 07/26/05 | 94-590 Awamoi St. (Waipahu) | 200 | ground, Waikele Stream | Cause: grease in the 10-inch vc line. 150 of 200 gallons of spill entered into Waikele Stream. Area was cleaned, disinfected, and deodorized. Signs were posted the night of the spill. Signs were taken down on 8/1/05. Started monitoring on 7/28/05. Reason for the delayed sampling was that the initial report was that the spill entered  into an area of the stream that is dry; however, upon further investigation, the stream was determined to be flowing on 7/28/05 and sampling was initiated.  Overflow occurred from two manholes (manhole #'s 3011870 and 3011868). Public access is difficult. 8/12/05 Monthly Spill  Report:  Call rec'd 1930, arrive 2030, stop 2140.  Last cleaned 06-02-05.  Remedial action:  Place on 1-month PM rehab downstream line segments. | 5-day waiver granted (SM). Ferd from CCH called DOH on 7/28/05 at 11:50 am, Fax: 7/27/2005 (State Hospital), 7/29/05 (bacti data), 8/1/05 (bacti data), 8/2/05 (bacti data), 7/29/05 (map of monitoring sites), 7/28/05 (map of monitoring locations). E-mail: 7/29/05 from Ferd (monitoring sites), 8/2/05 from Leslie Toyota notifying DOH that signs were removed on 8/1/05. 8/12/05 EMC 05-241 Monthly Spill Report. Ltr: 9/28/05 EMC 05-282: noncompliance (spill) report from CCH | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 07/28/05 | 07/28/05 | 1622 Waikahalulu Lane | 270 | Nuuanu Stream | Cause: rocks inside 8-inch terra cotta line created a blockage. The blockage was cleared. Spill entered into Nuuanu Stream besides the Liluokalani Botanical Gardens. The spill occurred from a pipe that transverses under the Waikahalulu Bridge. The botanical garden is just west of the corner of School St. and Nuuanu Ave. The manhole (#309695) is situated under the bridge. Approximately 140 gallons spilled onto the ground and dissipated. The area was cleaned, disinfected, and deodorized. Posted signs around the spill site and all the way down to Vineyard Blvd. 8/26/05 EMC 05-249 Monthly Spill Report: Call rec'd 1030, arrive 1050, stop 1155. Last cleaned 06-22-05. Remedial action: CCTV; Place on 6-month PM if no major defects. | 5-day waiver granted to Don Piepgrass (SM). E-mail: 7/29/05 (monitoring sites), 8/1/05, 8/2/05 Fax: 7/27/05 (spill rpt from State Hospital), 7/28/05 (map of warning signs), 7/29/05 (map of monitoring sites), 8/1/05 (bacti results), 8/2/05 (bacti results). 8/1/05-CCH given permission to stop sampling and remove signs per WO. Ltr: 9/29/05 EMC 05-283: noncompliance report w/spill information. Ltr. 8/26/05 EMC 05-249 Monthly Spill Report | 1 | A |
| 08/20/05 | 08/20/05 | 2445 Kaala Street (Midpacific Institute) | 4750 | Storm Drain, Manoa Stream | Cause: roots in line, discharge from SMH #368255, sewage entered storm drain on Maile Way, entered Manoa Stream, sampling began 8/20/2005, sampling stopped 8/24/2005, signs posted 8/20/2005 along Manoa Stream and Ala Wai Canal up to Kalakaua Bridge, signs removed 8/24/2005. 10/17/05 EMC 05-304 Monthly Spill Report: Call rec'd 1050, arrive 1116, stop 1241. Last cleaned 02-24-05. Remedial action: CCTV 8/12/05; Place on 24-month PM. | FAXes: 8/20/2005, 8/22/2005, email: 8/22/2005. LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass at 11:00 am, 8/22/05. Ltr. 10/17/05 EMC 05-304 & Ltr. 10/20/2005 EMC 05-316, both monthly spill reports. | 1 | A |
| 09/26/05 | 09/26/05 | 46-185 Nahiku Street (Kaneohe) | 100 | Kaneohe Bay | Cause: line back up problem at Kaneohe station, sewage entered Kaneohe Bay, affected area cleaned and disinfected. Toilet tissue around manole. Less than 100 gallons entered into Kaneohe Bay. | FAX: 9/26/2005 to State Hospital | 1 | A |
| 10/13/05 | 10/14/05 | 3001 Numana Road, Kalihi | 75 | Kalihi Stream | Cause: roots/rocks/tree branches, affected area cleaned, spill entered Kalihi Stream 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 2030, arrive 2055, stop 0030. Last cleaned 07-15-05. Remedial action: Remove debris; replace MH cover; check MHs in area. Spill not in progress upon arrival - dried waste & tissue around MH located in stream area. Discharge from MH 233633. Problem line: 12" main 235389 | Tel: 10/14/2005 to State Hospital, Ben Reyes. 11/28/05 EMC 05-357 Monthly Spill Report | 2 | A |

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 10/25/05 | 10/25/05 | 3234 Woodlawn Drive | 8250 | Manoa Stream | Cause: Roots in 8" main 329724.  Discharge from clean out to Manoa Stream.  Signs posted on 10/25/05. Signs taken down on 10/31/05. Sampling conducted on 10/25/05. Sampling stopped at 10/31/05.<br>11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 0740, arrive 0811, stop 0835.  Last cleaned 02-12-04.  Remedial action:  Cut roots in main; 6-month rodding PM. | Fax: 10/25/05 map of signs and sampling locations. Signs posted along Manoa Stream, along Ala Wai canal, and up to Ala Moana Blvd bridge just adjacent to Ala Wai Marine. Informed Don Piepgrass on 10/31/05 at 10:30am to cease sampling and take down signs (per WO). 11/28/05 EMC 05-357 Monthly Spill Report | 1 | A |
| 11/02/05 | 11/02/05 | 2124 Wilson St. (Kalihi) | 250 | Storm Drain, Kalihi Stream | Cause:  Grease, grit and rags, damaged pipe.  Drop line coming off of the spill site manhole may also be clogged; will need to be cleared before CCTVing can be done.  Preliminary report - apparently a dropline or a joint that is misaligned.  CCH will need to confirm by CCTVing the line.  Approximately 200 gallons entered the storm drain which eventually leads to Kalihi Stream. Approximately 50 gallons was removed.  The area was signed 11/3/05 in the morning and signs taken down on 11/7/05. Sampling started 11/3/05 in the morning and stopped on 11/7/05.<br>12/28/05 EMC 05-386 Monthly Spill Report: Call rec'd 1925, arrive 1945, stop 2120.  Last cleaned 04-06-00.  Remedial action: Remove black head hose & clear debris, main line flowing good.  Remarks: Drop line clogged with plastic pipe lining & hose section.<br>6/30/06 Spill Report: Cause was an abandoned contractor's hose in the dropline and delaminated plastic lining in the pigeonhole nozzle which obstructed all flow.  Blockage occurred in asset #4023666 and spill from asset #247151. | FAX: 11/3/2005 to State Hospital, Ben Reyes.  Granted 5-day waiver for written report on 11/3/05 (sm). E-mail: Don Piepgrass - map of signs and additional spill information. E-mail: Lesley Toyota - bacti results from first day of sampling. Fax: Lesley Toyota - bacti results for 11/4, 11/5, and 11/6. Informed Lesley Toyota on 11/7 that sampling could be stopped and signs removed. 12/28/05 EMC 05-386 November 2005 Spill/Bypass Report.  6/30/06 EMC06-182 Spill Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 11/05/05 | 11/05/05 | 3472 Kaau St./1401 & 1403 10th Ave (Palolo) | 265 | Palolo Stream | Cause: grease is the immediate cause. CCH suspected an open pipe on 6" main. Apparently the spill occurred on an easement that is on private property. Approximately 230 gallons went into the storm drain that eventually discharges into Palolo Stream. The area was cleaned, disinfected, and deodorized. Sampling from 11/5/05 to 11/9/05. Posting of signs from 11/5/05 to 11/9/05. 12/28/05 EMC 05-386 Monthly Spill Report: Call rec'd 1115, arrive 1159, stop 1208.  Last cleaned 02-22-02.  Remedial action: Revise PM to 12 months.  Remarks: Probably separated pipe in property. | Fax: 11/7/05 map of sign posting. Granted 5-day waiver for spill reporting to Don Piepgrass on 11/7/05 (sm). MST gave permission on 11/9/05 to CCH for the signs to be removed.  12/28/05 EMC 05-386 Monthly Spill Report | 1 | A |
| 02/12/06 | 02/12/06 | 4208 Salt Lake Boulevard | 833 | storm drain/Pearl Harbor | Cause: Broken 8" inch cast iron force main pipe that was installed July 8, 1953. Repairs were completed at 11:30am on 2/13/06. This is a permanent fix on an old pipe. The area was cleaned, disinfected, and deodorized. The spill came up out of the ground only when the pump station (Aliamanu PS #2) was in operation. When the public called about foul odor there was only evidence of a spill. The spill was not constantly flowing.  Fuji (CCH) arrived at site at 1:08 am. The spill was in progress. The CCH limited the use of the pump station until pumper trucks could get to the scene of the spill. The estimate of the spill came from the pump station operator. The entire spill entered into the storm drain and is believed to have entered into Hickam Harbor, which still needs to be confirmed by CCH. Environmental Quality Division posted signs and sampled. It appears that the spill did not reach Hickam Beach, based on the bacti monitoring results from CCH.  Press release made 2/12/06.  3/24/2006: Feb 2006 Bypass/Spill Report: Call rec'd 0045, arrive 0600, Duration: 5 hrs, 15 min.  Remedial action:  New | 3/24/2006: EMC 06-075Feb 2006 Bypass/Spill Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 02/24/06 | 02/24/06 | Intersection of Keolu and Hele Street | 1625 | Kailua Bay | Cause: Heavy rains. The spill entered into a nearby storm drain catch basin, which leads to a small stream, which leads to Enchanted Lakes which eventually discharges to Kailua Beach. Signs posted 2/24/06, signs removed 3/2/06 (another spill event occurred on 3/3/06 at this same location, signs were not physically removed). Sampling conducted February 24th, stopped on February 27th. Press release will be made. Tanker trucks are onsite. Details to follow. Note: signs being kept up, anticipating storm event | Fax: 2/24/06 initial spill report. 5-day written reporting requirement waiver granted to Ross Tanimoto on 2/24/06 (sm), Feb 27th Pam Nonaka | 1 | A |
| 02/24/06 | 02/24/06 | 46-185 Nahiku St. | 2520 | Kaneohe Bay | Cause: pump station losing capacity. Spill is from a gravity line. The  CCH is trying to alter the pump characteristics. Signs posted 2/24/06, signs removed 3/2/06 (another spill event occurred on 3/3/06 at this same location, signs were not physically removed). Sampling conducted February 24th and stopped on February 27th.  Note: signs being kept up till further notice, anticipating storm event. More information to follow. | Fax: 2/24/06 from Ross Tanimoto with initial spill report. 5 day written report waiver granted to Ross on 2/24/06 (sm)., 2/28/2006 Pam Nonaka | 1 | A |
| 03/01/06 | 03/01/06 | 46-185 Nahiku St. | 5 | Kaneohe Bay | Cause: heavy rains. Signs have been posted from a previous spill (2/24/06), signs removed 3/13/2006. Bacti sampling has resumed on 3/2/06. | Email: Ross Tanimoto 3/1/2006. 3/2/06 Fax Monitoring Map. Fax 3/3/06 Day 1 Monitoring Results. (see 3/3/06 spill @ same address for the rest of the monitoring data) | 1 | A |
| 03/03/06 | 03/04/06 | Waimanalo WWTP, Injection wells #2 and #4 | 26190 | Ocean | Cause: heavy rains and flooding. Per the CCH's report: "Also, the extended storm conditions saturated the ground reduing the well disposal capacity." Spill of secondary treated and disinfected wastewater from injection wells #2 and #4. At approximately 5:15am the spill entered receiving waters and is ongoing. Signs posted 3/3/2006, signs removed 3/13/2006 and sampling initiated 3/3/2006, sampling stopped 03/13/06 . News realease being prepared. |  | 2 | B |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims          Page 42 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/03/06 | 03/03/06 | Primary clarifier at the Kailua Regional Wastewater Treatment Plant | 2000 | storm drain, Nuupia Ponds | Cause: heavy rains. Spill from the primary clarifier at KRWWTP. The net volume is estimated to be roughly 2,000 gallons (1,000 gallons spilled from the PC and was contained; another 1,000 gallons spilled to the ground and entered the plant storm drain system, which eventually discharges to Nuupia Pond. Signs posted 3/3/2006, signs removed on 3/6/2006; Sampling initiated 3/3/2006, sampling stopped on 3/6/2006. News release being prepared. Four (4) signs were posted inside the fenceline of the WWTP and additional signs posted along Kaneohe Bay shoreline. | 3/3/06 Fax: Preliminary Spill Report (Ross T.). 3/3/09 Fax: Monitoring & Sign Maps. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/5/06 Fax: Day 3 Monitoring Data. 3/7/2006 Fax: Day 4 Monitoring Data. | 1 | B |
| 03/03/06 | 03/03/06 | Kaneohe PTF (45-230 Kualauli St.) | 102000 | Kaneohe Bay | Cause: heavy rains. The net volume is estimated to exceed 1,000 gallons. Signs posted 3/3/06, signs removed 5/5/06 (signs continued to be posted for another spill at the same location on 3/31/06) and sampling initiated 3/3/06, sampling stopped 3/20/06 (per WO). News release is being prepared. Kawa and Mikiola sites terminated for sampling on 3/12/06. 3/3/06 Preliminary Spill Report: Start 1:00 am, end 3:15 am, start again at 4:15 am, ongoing @ 7:47 am. 3/3/06 Press Release: Revise volume to 102,000 gallons (from >1,000 gallons); Revise start time to 4:15 a.m.; Add end time. | 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring & Sign Maps. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 Fax: Day 4 Monitoring Data. 3/8/06 Fax: Day 5 Monitoring Data. 3/9/06 Fax: Day 6 Monitoring Data. 3/10/06 Fax: Day 7 Monitoring Data. 3/13/06 Fax: Day 8 Monitoring Data. 3/13/06 Fax: Day 9 Monitoring Data. 3/13/06 Fax: Day 10 Monitoring Data. 3/14/06 Fax: Day 11 Monitoring Data. 3/15/06 Fax: Day 12 Monitoring Data. 3/16/06 Fax: Day 13 Monitoring Data. 3/17/06 Fax: Day 14 Monitoring Data. 3/18/06 Fax: Day 15 Monitoring Data. 3/19/06 Fax: Day 16 Monitoring Data. 3/21/06 Fax: Day 17 Monitoring Data (final). | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/03/06 | 03/03/06 | Intersection of Keolu & Hele Sts. | 31320 | Enchanted Lake | Cause: heavy rains. Pumper trucks are on-site. Signs have already been posted from a previous spill (2/24/06), signs removed 3/13/2006. Sampling initiated on 3/3/06. Sampling stopped on 03/13/06. The area was cleaned, disinfected, and deodorized. News release being prepared. | 3/3/06 7:12 am Fax: Preliminary Spill Report (Ross Tanimoto). 3/3/06 Fax: Monitoring Map. 3/4/06 Fax: State Hospital; 3/3/06 8:04 am, Fax (Ross Tanimoto). 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 Fax: Day 4 Monitoring Data. 3/8/06 Fax: Day 5 Monitoring Data. 3/9/06 Fax: Day 6 Monitoring Data. 3/10/06 Fax: Day 7 Monitoring Data. 3/13/06 Fax: Day 8 Monitoring Data. 3/13/06 Fax: Day 9 Monitoring Data. 3/13/06 Fax: Day 10 Monitoring Data (final). | 1 | A |
| 03/03/06 | 03/03/06 | 45-270 Waikalua Rd. (Kaneohe Civic Center) | 400 | Kaneohe Stream | Cause: heavy rains. 300 gallons of the 400 gallons entered a storm drain/catch basin on Kamehameha Highway. Storm drain eventually discharges to Kaneohe Stream which eventually leads to Kaneohe Bay. Signs posted on 3/3/06. Signs removed on 3/13/2006. Sampling started on 3/3/06. Sampling stopped on 03/13/06 per WO. | 3/3/06 Fax: Sign Map. 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring Map. 3/4/06 Fax: State Hospital. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 Fax: Day 4 Monitoring Data. 3/8/06 Fax: Day 5 Monitoring Data. 3/9/06 Fax: Day 6 Monitoring Data. 3/10/06 Fax: Day 7 Monitoring Data. 3/13/06 Fax: Day 8 Monitoring Data. 3/13/06 Fax: Day 9 Monitoring Data (final). | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/03/06 | 03/03/06 | 46-185 Nahiku St. | 9600 | Kaneohe Bay | Cause: heavy rains. The net volume exceeds 1,000 gallons. Pumper trucks are on-site. Signs were already posted from a previous spill (2/24/06). Sampling has already been iniated from an earlier event. Sampling stopped on 03/13/06. Posting from 3/3 - 13/2006. The area was cleaned, dinsinfected, and deodorized. News release is being prepared. 3/3/06 Press Release:  Revise start time to 8:07 am (from 2:15 am); Add end time (10:15 am). 3/4/06 HEER Spill Report:  Revise end time to 11:30 am (from 10:15 am). | According to a fax from the State Hospital, CCH reported the spill from 8:07 am to 11:30 am on 3/3/06. 3/4/06 HEER Spill Report. Fax 3/4/06 Day 2 Monitoring Results.  Fax 3/6/06 Press Release.  Fax 3/6/06 Day 3 Monitoring Results. Fax 3/6/06 Day 4 Monitoring Results.  Fax 3/7/06 Day 5 Monitoring Results.  Fax 3/8/06 Day 6 Monitoring Results. Fax 3/9/06 Day 7 Monitoring Results. Fax 3/10/06 Day 8 Monitoring Results. Fax 3/11/06 Day 9 Monitoring Results. Fax 3/12/06 Day 10 Monitoring Results. | 1 | A |
| 03/03/06 | 03/03/06 | 45-046 Lilipuna Road | 8925 | Kaneohe Bay | Cause: heavy rains. Spill entered Kaneohe Bay. Cleaned, disinfected, and deodorized the area. Signs posted on 3/3/06. Signs removed on 4/5/06. Sampling started on 3/3/06. Sampling stopped on 03/08/06. See spill reports on 3/20/06 and 3/29/06 for this location. 3/3/06 Press Release:  Revise volume to 8,925 gallons (from 1,275 gallons) 3/4/06 Fax State Hospital Spill Report: End time 12:00 pm. 3/3/06 Fax Preliminary Spill Report: End time 10:30 am. | 3/4/06 Fax: State Hospital Spill Report. 3/3/06 Fax: Preliminary Spill Report (Ross Tanimoto). 3/3/06 Fax: Sign Map.  3/4/06 Fax: Monitoring Location Map. 3/6/06 Fax: Day 1 Monitoring Results. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 2 Monitoring Results. 3/7/06 Fax: Day 3 Monitoring Results.Tel: 3/8/06 informed Ross Tanimoto that sampling could be stopped at PBRC Pier and Kahanahou Circle sites. Other sampling sites need to be continued as they are part of other spill sampling sites. 3/8/06 Fax: Day 4 Monitoring Results. 3/9/06 Fax: Day 5 Monitoring Results. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/07/06 | 03/07/06 | End of Luluku Road (Hoomaluhia Botanical Garden) | 7500 | Storm Drain, Kamooalii Stream | Cause: roots and rain water. Rain water went into the system. Area was cleaned, disinfected, and deodorized. Signs posted on 3/7/06. Signs removed on 3/13/06 (?). Sampling onducted on 3/8/06. Sampling completed on 03/13/06. Appears that the majority of the spill was rain water and not sewage, according to Fuji. This spill is Department of Rec. and not environmental, as it occurred inside the botanical garden. | 3/7/06 Fax: State Hospital. 3/8/06 Fax: Initial spill report (Ross T.). 3/8/06 Fax: Sign Map. 3/8/06 Fax: Press Release. 3/8/06 Fax: Monitoring Map. 3/9/06 Day 1 Monitoring Data. SM granted waiver of the 5-day written reporting requirement to Ross Tanimoto via fax on 3/10/06. 3/10/06 Day 2 Monitoring Data. 3/13/06 Day 3 Monitoring Data. 3/13/06 Day 4 Monitoring Data. | 1 | A |
| 03/20/06 | 03/20/06 | 45-031A Lilipuna Place | 600 | Kaneohe Bay | Cause:  Possible "Surging". Exact cause unknown at this time.  No obstruction in line.  Exact cause is being investigated.  Fuji is contacting the Water Quality Laboratory (so they can initiate monitoring) and Ross Tanimoto (to arrange for signs to be posted). Signs were posted on 3/20/06. Signs were taken down on 4/5/06. Sampling was initiated on 3/21/06. Sampling was stopped on 4/5/06. 3/20/06 Tel. Ross Tanimoto:  Cause unknown at this time. See spill reports on 3/03/06 and 3/29/06 for this location. | 3/20/06 Tel. Fuji;  3/21/06 Tel. Ross Tanimoto: Waiver granted (LBS). 3/21/06 Fax: Preliminary Spill Report. 3/21/06 Fax: Sign Map. 3/21/06 Fax: Monitoring Map. 3/22/06 Fax: Day 1 Monitoring Data. 3/23/06 Fax: Day 2 Monitoring Data. 3/24/06 Fax: Day 3 Monitoring Data. | 1 | A |
| 03/22/06 | 03/23/06 | Wahiawa WWTP | 700 | Wahiawa Reservoir | Cause: High flows (7.2 mgd) due to heavy rains.  Raw sewage discharged from headworks upstream of the bar screens; sewage may have entered Wahiawa Reservoir. Due to unsafe conditions, sampling and signs postings will be done at a later date, when conditions improve.  Press release will be made noting this.  Sampling initiated March 23, 2006, sampling stopped March 24, 2006, signs posted 3/23/2006, signs removed 3/28/06. 4/19/06 Spill Report states CWB authorized removal of warning signs on 3/31/06. | Tel: 3/23/2006 Ross Tanimoto. 5-day waiver requested and granted to CCH. 3/23/06 Fax from State Hospital. 3/23/06 Fax CCH Preliminary Spill Report. 3/23/06 Fax: Sign locations.  3/24/06 Fax: Sampling locations. 3/24/06 Fax: Day 1 monitoring results. 3/28/06 Fax Day 2 monitoring results. 4/19/06 EMC 06-105 Spill Report. | 2 | B |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 46 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violati ons | Spill/ By- pass |
|---|---|---|---|---|---|---|---|---|
| 03/24/06 | 03/29/06 | 445 Kaiolu, Waikiki | 48600000 | Ala Wai Canal | Cause:  42 inch sewer force main (asset ID#3013692) break on Kaiolu Street (the exact nature of the problem to be determined).  Honolulu Police Dept. notified ENV of the problem at 7:03 am.  Vactor trucks started removing & hauling wastewater at 8:54 am.  The spill occurs when the second pump at Beachwalk WWPS is active.  The spill entered a storm drain inlet on Ala Wai Blvd. and then entered the Ala Wai Canal.  The canal was brown and turbid due to very heavy rains the previous night.  No plume was evident.<br><br>UPDATE 3/30/2006: as of 3/29/2006 (12:05 pm), CCH stopped pumping raw sewage into the canal.<br><br>Monitoring intitiated 3/24/06, sampling conducted  from Ala Moana Beach Park to Natatorium, terminated 5/19/2006.  Warning signs posted 3/24/06 along the canal, east side of Magic Island and Ala Wai Boat Harbor, NOTE:  as of 3/29/2006,  more signs posted Waikiki side of Ala Wai Canal, signs removed ?????.  Press release made 3/24/06.<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 0720, arrive 0833, stop 1380, duration 5 days, 5 hours, and 50 minutes.  Remedial action: Line repaired & placed back in se | 3/24/06 Tel. Don Piepgrass - waiver of the 5-day written reporting requirement granted by LBS. 4/5/06 Tel. Message notifying Ross Tanimoto to stop sampling and remove signs for the Magic Island area.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report | 6 | A |
| 03/26/06 | 03/26/06 | Waimanalo WWTP, Waimanalo | 82920 | Ground, Stream, Beach | Cause: heavy rains, around 8:30 am, untreated wastewater (2725 gallons) spilling  from a manhole located at the plant access gate, which entered Inoaole Stream and flowed to Bellows and Waimanalo Beach Parks, this stopped about 1:00 pm on 3/26/2006.  Around 9:45 am to 9:50 am on March 26, 2006, the injection wells started to spill secondary treated, disinfected wastewater (80,195 gallons), signs posted 3/26/2006, signs removed 4/17/2006, sampling conducted 3/26/06 and sampling stopped on 4/17/06, news release made. | Email: 3/26/2006 Ross Tanimoto. Five day waiver requested and granted to CCH, Ltr: 4/26/2006 | 1 | B |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/26/06 | 03/26/06 | 1065 Hele Street, Enchanted Lakes | 1600 | Ground, Stream, Beach | Cause: heavy rains, sewage discharged from manhole, signs posted 3/26/2006, signs removed 4/11/06 (except for the mouth of Kaelepulu Stream), sampling conducted 3/26/06, sampling stopped on 4/11/06 (except for the mouth of Kaelepulu Stream). Sampling stopped and signs removed on 4/17/06 from the mouth of Kaelepulu Strem per conversation with WO to Ross Tanimoto. | News release: 3/26/2006, Tel: 3/26/2006 to State Hospital. Five day waiver requested and granted to CCH. Per conversation with WO to Ross Tanimoto on 4/11/06, signs and sampling were stopped except for the mouth of Kaelepulu Stream. (another report stated that approximately 2400 gallons spilled) | 1 | A |
| 03/26/06 | 03/26/06 | Intersection of Keolu & Hele Streets, Enchanted Lakes | 1000 | Ground, Stream, Beach | Cause: Heavy rain, surcharged sewer. Signs posted 3/26/06. Signs removed 4/17/06. Monitoring initiated 3/26/06. Monitoring stopped 4/9/06. | 3/26/06 Fax: State Hospital. 3/26/06 Fax: Sign Map. 3/28/06 Fax: Day 1 Monitoring Data. 3/28/06 Fax: Day 2 Monitoring Data. 3/29/06 Fax: Day 3 Monitoring Data. 3/30/06 Fax: Day 4 Monitoring Data. 3/31/06 Fax: Day 5 Monitoring Data. 4/1/06 Fax: Day 6 Monitoring Data. 4/2/06 Fax: Day 7 Monitoring Data. 4/3/06 Fax: Day 8 Monitoring Data. 4/4/06 Fax: Day 9 Monitoring Data. 4/5/06 Fax: Day 10 Monitoring Data. 4/6/06 Fax: Day 11 Monitoring Data. 4/7/06 Fax: Day 12 Monitoring Data. 4/8/06 Fax: Day 13 Monitoring Data. 4/9/06 Fax: Day 14 Monitoring Data. 4/10/06 Fax: Day 15 Monitoring Data. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/28/06 | 03/29/06 | Sand Island WWTP Return Pump Station | 108000 | Harbor | Cause:  The lag pump Healy Ruff cable broke, leaving only the lead pump. It appears that sewage overflowed from thickener tank to drainage swale and offsite, possible state waters entry, CCH to verify.  Return pump station operation under contractor control, not under City control.  Press release to be made, signs posted 3/30/2006, signs removed 4/5/06, sampling conducted 3/29/2006, sampling stopped 4/5/06. 4/28/2006 March 2006 Bypass/Spill Report: Start 1700, stop 0015.  Remedial action: Reconnect power to pump and reset control system. 8/30/06 Spill Report: With the broken float control cable, the lag pumps did not turn on. Alarms not hooked up to SCADA yet. | Tel: 3/29/2006 Jared Lum. Waiver for 5-day written notice granted to Jared Lum on 3/31/06. SSM notified Don Piepgrass on 4/5/06 to stop sampling and have the signs removed after discussing with WO. 4/4/06 FAX: Day 6 monitoring results.  4/6/06 FAX: Day 8 (final) monitoring results.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report.  8/30/06 Spill Report (EMC 06-249). | 2 | B |
| 03/29/06 | 03/29/06 | 45-031 Lilipuna Road, Kaneohe | 600 | Storm drain, Kaneohe Bay | Cause: unknown, still investigating, sewage discharging from manhole, entering storm drain which leads to Kaneohe Bay, signs posted 3/29/2006, signs removed 4/5/2006, sampling continued from previous spill, sampling stopped 4/5/2006. See spill reports on 3/06/06 and 3/20/06 for this location. | Tel: 3/29/2006 Fuji.  Five day waiver requested and granted to CCH (AT). 2/39/06 Fax: Monitoring & Sign Map. 3/31/06 Fax: Day 1 Monitoring Data. 3/31/06 Fax: Day 2 Monitoring Data. 4/1/06 Fax: Day 3 Monitoring Data. 4/2/06 Fax: Day 4 Monitoring Data. 4/4/06 Fax: Day 6 Monitoring Data. 4/5/06 Fax: Day 7 Monitoring Data. 4/6/06 Fax: Day 8 Monitoring Data. | 1 | A |
| 03/30/06 | 04/03/06 | Waimanalo WWTP | 186600 | Ground, Stream, Beach | Cause: heavy rains.  Injection wells couldn't handle incoming flows, flows discharging from injection well to ravine, which leads to the ocean.  Signs are still posted from previous spill (3/26/06), signs removed 4/17/06, sampling continued from previous spill (3/26/06), sampling stopped 4/17/06. Upate 3/31/2006 heavy rains continuing, as of 12:20 pm, 3/31/2006, raw sewage being discharged. | Tel: 3/30/2006 to State Hospital, 3/31/2006 Jerry Kami.  Five day waiver requested and granted to CCH, FAX: 4/2/2006 | 5 | B |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | 03/31/06 | 700 Umi Street, Kalihi | 1000 | Keehi Lagoon | Cause:  Surcharge due to heavy rain.  Discharge from SMH#263521, 267773, 263438.  Problem line: 15" main, asset ID#267778. signs posted 4/1/2006, signs removed ???<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1210, arrive 1315, stop 1410.  Remarks:  Unable to determine spill due to rain water getting into system. | FAX: 4/2/2006 Map of Warning Sign Locations. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report. | 1 | A |
| 03/31/06 | 03/31/06 | Aliamanu Pump Station #2, 4230 Salt Lake Blvd | 8132 | Storm Drain, Pearl Harbor | Cause: inflow and infiltration caused by heavy rainfall resulted in influent flow to exceed the pumping capacity of the PS.  Sign posting and receiving water sampling for this spill was waived by DOH, due to obligations CCH had for other spills during the heavy rain event | FAX: 4/2/2006; 4/28/2006: March 2006 Bypass/Spill report, Ltr: 8/4/2006 | 1 | A |
| 03/31/06 | 03/31/06 | Waimanalo WWTP | 15450 | Ground, Stream, Beach | Cause: heavy rains resulting in overflows. Signs and sampling continuing for previous spill (3/26/06). Approximately 36,450 gallons of secondary, filtered, disinfected effluent spilled from disposal wells of which approximately 28,000 gallons entered into Inoaole Stream. At 12:20 pm, raw sewage spilled from the manhole (gravity system) just outside of the plant entrance and entered into Inoaole Stream. | FAX: 4/2/2006 | 1 | B |
| 03/31/06 | 03/31/06 | 1015 North School St. | 16000 | storm drain, Honolulu Harbor | Cause: Surcharge due to heavy rain.  Discharge from manhole #274438. Problem line: 36" main, asset ID#278867. Approximately 10,000 gallons entered the storm drain, which eventually disharges to Honolulu Harbor. Approximately 500 gallons was removed by the CCH. CWB assisted the CCH with water monitoring. Signs posted on 3/31/06 by the CCH. The CCH was notified on 4/26/06 that signs could be removed. 4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1300, arrive 1340, stop 1500. Remarks:  Trunk line; unknown if entered stream, spill flowed through storm system. | 4/1/06 Fax of Warning Sign Locations. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report. 8/2/06: EMC 06-214 Spill Report. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 50 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violati ons | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | 03/31/06 | 1716 Piikea Street | 100 | Halawa Stream | Cause:  Storm water/surcharge.  Discharge from MH#483006.  Problem line: 8" main; asset #483982. 3/13/2006 Monthly Spill Report:  Call rec'd 1300, arrive 1630.  Remarks: Spill not in progress upon arrival-evidence around manhole. 6/28/06 Spill Report: States the spill was first reported to Watson Okubo, CWB, by CSM on 4/1/06 @ 11:30 AM. Sign posting and rec'g water monitoring were waived by Mr. Okubo. | 3/13/2006 EMC 06-107 Monthly Spill Report. 6/28/06 EMC 06-172 Spill Report | 1 | A |
| 03/31/06 | 03/31/06 | 98-159 Olepe Loop, Waimalu | 700 | Pearl Harbor | Cause:  Surcharged line due to heavy rain.  Spill from MHs #599434, 599515, 599474, & 599552.  Problem line: 15" main, Asset ID# 600609, 600670, 600638, 600702.  Flow entered Pearl Harbor at Blaisdell Park.  Signs posted 4/1/2006, signs removed 4/4/2006.  Monitoring initiated 4/1/2006, monitoring stopped 4/4/2006.  Press release made. 3/13/2006 Monthly Spill Report:  Call rec'd 1300, arrive 1340, stop 1430.  Last cleaned 09-27-05.  Remarks: 600 gals. entered storm drain at 98-143 Olepe Loop. | FAX: 4/2/2006 CCH. Tel. 4/3/06. SSM notified Lesley Toyota on 4/4/06 to stop sampling and remove signs after discussing with WO, Ltr: 4/4/2006 EMC 06-098; 3/13/2006 EMC 06-107 Monthly Spill Report.  6/28/06 EMC 06-173 Spill Report w/bacti summary. | 1 | A |
| 03/31/06 | 03/31/06 | 2330 Pacific Heights Road | 80 | Nuuanu Stream | Cause:  Surcharge due to heavy rains, more info to follow. Discharge from SMH#293646.  Problem line: 8" main, asset ID#295629  4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1315, arrive 1400, stop 1420.  Remarks:  Heavy rain, sewage diluted | Tel: 4/2/2006 to State Hospital, Fuji.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report | 1 | A |
| 03/31/06 | 03/31/06 | 5307 Kalanianaole Hwy. | 100 | Storm Drain/Wailupe Beach | Cause:  Surcharge due to heavy rains.  Discharge from SMH#464765.  Problem line: 24" main, asset ID#466126. Signs posted 4/1/2006, signs removed 4/11/2006.  4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1327, arrive 2015, stop 2330.  Remarks:  Pump Station failure.  8/2/06 EMC 06-218 Spill Report:  Cause: The spill may have been aggravated by a downstream pump station failure from 5:05 pm to 5:30 pm. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report.  8/2/06 EMC 06-218 Spill Report. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | | Kaneohe PTF | 10000 | ground, Kawa Stream | Cause: heavy rain.  Sewage discharging from manhole located between influent pump station and effluent pump station; Probably entering Kawa Stream. Signs posted 3/31/06,  signs removed 5/5/2006; Sampling conducted 4/1/06, sampling stopped 5/3/06.  Press release to be made. | Tel: 3/31/2006 Ross Tanimoto. Five day waiver requested and granted to CCH. 4/1/06 Fax: Monitoring Map. 4/2/06 Fax: State Hospital. 4/2/06 Fax: Day 1 Monitoring Data. 4/3/06 Fax: Day 2 Monitoring Data. 4/4/06 Fax: Day 3 Monitoring Data. 4/5/06 Fax: Day 4 Monitoring Data. 4/6/06 Fax: Day 5 Monitoring Data. 4/7/06 Fax: Day 6 Monitoring Data. 4/8/06 Fax: Day 7 Monitoring Data. 4/9/06 Fax: Day 8 Monitoring Data. 4/10/06 Fax: Day 9 Monitoring Data. 4/11/06 Fax: Day 10 Monitoring Data. 4/12/06 Fax: Day 11 Monitoring Data. 4/14/06 Fax: Day 12 & 13 Monitoring Data.  4/17/06 Fax: Day 14-16 Monitoring Data. 4/18/06 Fax: Day 17 Monitoring Data. 4/19/06 Fax: Day 18 Monitoring Data. 4/20/06 Fax: Day 19 Monitoring Data. 4/21/06 Fax: Day 20 Monitoring Data. 4/23/06 Fax: Day 21-22 Monitoring Data. 4/24/06 Fax: Day 23 Monitoring Data. 4/25/06 Fax: Day 24 Monitoring Data. 4/26/06 Fax: Day 25 Monitoring Data. 4/28/06 Fax: Day 27 Monitoring Data. 5/1/06 Fax: Day 28 Monitoring Data. 5/1/06 Fax: Day 29 Monitoring Data. 5/1/06 Fax: Day 30 Monitoring Data. 5/3/06 Fax: Day 32 | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | 03/31/06 | 4389 Malia Street | 100 | Storm Drain/Kapakahi Stream | Cause:  Surcharge due to heavy rains. Ala Moana WWPS failed. Discharge from SMH#456961.  Problem line: 30" main, asset ID#458409  4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1515, arrive 1640, stop 1640.  Remarks:  Spill not in progress upon arrival - evidence around manhole;  M=Pump Station failed. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report | 1 | A |
| 03/31/06 | 03/31/06 | 5017 Kalanianaole Hwy., Wailupe | 100 | Wailupe Beach | Cause:  Surcharged lines caused by heavy rainfall complicated by a broken sewer manhole cover.  Signs removed 4/11/06 per Watson Okubo.  Manhole cone repaired.  Long-term mitigative actions include plans for 2 CIPs:  Niu Valley Shopping Center Relief Sewer and Kalanianaole Hwy Structural Rehabilitation.  These projects will provide increased capacity and reduce inflow and infiltration. | 8/2/06 EMC 06-219 Spill Report. | 1 | A |
| 03/31/06 | 03/31/06 | 1450 Ala Moana Blvd. (at Atkinson) | 6900 | Storm Drain/Ala Moana Beach | Cause:  Surcharge due to heavy rains.  Discharge from SMH#4016068  Problem line: 24" main, asset ID#4016069  4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1633, arrive 1648, stop 1752.  Remarks:  AM WWPS lost electric power; enter storm drain at Ala Moana & Atkinson. 5/4/07 Spill Report:  Revise volume from 6,900 gallons (total) to 9,600 gallons (total) with 9,100 gallons to storm drain system/receiving waters.  "The possibility of flushed siphon debris, due to wet weather, which impaired flow, exists.  Reviews are underway to address the area's wet weather capacity problem."  Initial verbal report by Vernon Hoffman to Watson Okubo (CWB) on April 1, 2006 at 11:30 a.m. Warning signs posted 3/31/06.  Monitoring included in Beachwalk Force Main Spill monitoring.  Mr. Okubo authorized cessation of monitoring on 5/19/06 and removal of warning signs on 5/23/06.  All signs were removed by 5/26/06. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report.  5/4/07 EMC 07-108 Spill Report | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 53 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/31/06 | 03/31/06 | Coral & Auahi Streets | 100 | Storm Drain/Honolulu Harbor | Cause:  Surcharge due to heavy rains.  AM WWPS failed. Discharge from SMH#3010725.  Problem line: 72" main, asset ID#3010728.<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 170515, arrive 1900640, stop 173640.  Remarks: Pump Station electrical failure. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report | 1 | A |
| 03/31/06 | 03/31/06 | 1025 Ala Moana Blvd. | 100 | Storm Drain/Ala Moana Beach/Kewalo Basin | Cause:  Surcharge due to heavy rains.  AM WWPS failure. Discharge from SMH#4009797.  Problem line: 69" main, asset ID#4009794.<br><br>4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report: Call rec'd 1740, arrive 1741.  Remarks:  Pump Station failure. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report | 1 | A |
| 03/31/06 | 03/31/06 | Ala Moana WWPS | 1800000 | Ocean | Cause:  Power failure. Signs posted on 4/1/06. Signs removed on 4/5/06. Sampling initiated on 4/1/06. Sampling stopped on 4/1/06. Signs were posted along entrances to Kakaako Park waterfront and along the shoreline.<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd/arrive 1705, stop 1730.  Remedial Action:  Reset automatic switchgear and restarted pumps.  Remarks:  Automatic switchgear tripped when power was lost and generator started at the same time the power was restored. | FAX: 4/2/2006. SSM notified Don Piepgrass on 4/5/06 to stop sampling and have the signs removed after discussing with WO. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report | 1 | A |
| 04/04/06 | 04/04/06 | intersection of Paa & Ahua Street, Mapunapuna | 60 | Moanalua Stream | Cause: grease. Discharge from MH#239923.  20 gallons entered storm drain. Affected area cleaned and disinfected. Problem line: 10" main asset #240297<br><br>5/26/06 April 2006 Bypass/Spill Report: Call rec'd 1810, start 2010.  Remedial action: Place on 6 month PM schedule; Last cleaned: 10-25-04. | FAX: 4/5/2006 from State Hospital. 5/26/06 EMC 06-149 April 2006 Spill/Bypass Report | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 54 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 04/05/06 | 04/05/06 | 2590 La'i Road, Palolo Valley | 660 | Palolo Stream | Cause: It appears that rocks damaged the 10-inch sewer main (asset #375403) which runs along Palolo Stream during last week's storm; Signs posted 4/5/2006, signs removed 5/18/06; sampling conducted 4/5/2006, sampling stopped 4/21/06. Sewer pipe was repaired and covered with a concrete jacket to minimize the chances of future breakage.<br><br>5/26/06 April 2006 Bypass/Spill Report: Call rec'd 0900, start 0900, stop 2000. Last cleaned: 10-26-05. | Tel: 4/5/2006 Fuji - five day waiver requested and granted to CCH by AT. 7/17/06 EMC 06-200 Spill Report. 5/26/06 EMC 06-149 April 2006 Spill/Bypass Report | 1 | A |
| 05/05/06 | 05/05/06 | 524 Olive Avenue, Wahiawa | 250 | Wahiawa Reservoir | Cause: rocks, grease, paper towels, about 200 gallons spilled from SMH 121006 and entered storm drain which leads to Lake Wilson (Wahiawa Reservoir), affected area cleaned and disinfected. Monitoring initiated 5/7/06 and warning signs posted on 5/8/06. Watson approved cessation of monitoring & removal of warning signs 5/9/06. Per 5/8/06 Preliminary Spill Report: Crews arrived @ 9:45 p.m., spill in progress. End time 10:35 p.m. Revise end time from 5/6/06 @ 12:40 a.m. to 5/5/06 @ 10:35 p.m. | Fax: 5/6/2006 from State Hospital. 5/8/06 Zhijun Zhou requested & Watson Okubo granted waiver of the 5-day reporting requirement. Fax 5/8/06 Preliminary Spill Report, Map of sampling locations, & day 1 monitoring results. Fax 5/8/06 Map of Sign Locations, day 2 monitoring results. Fax 5/9/06 Day 3 monitoring results. Fax 5/10/06 Day 4 monitoring results. | 1 | A |
| 06/16/06 | 06/16/06 | 1325 North School Street | 750 | storm drain, Kapalama Canal | Cause: rags in the line. Spill from SMH#272855 entered the storm drain, then the canal. Preliminary info. Sampling started at 1:30 pm. Signs removal approved by Watson Okubo, CWB, on 6/22/06 & removed 6/23/06. Monitoring stopped 6/22/06.<br>7/17/06 EMC 06-199 Combined Spill Report: To help prevent future spills, the City increased the cleaning frequency to monthly. The compromised joint will be corrected under Haughtailing Sewer Rehabilitation Project by Limtiaco Consulting Group. | 7/17/06 EMC 06-199 Combined Spill Report. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 07/19/06 | 07/19/06 | Bypass at Primary Clarifier #4 | 597524 | Ocean | Cause: The bottom of a fiberglass trough inside a clarifier at the Honouliuli Wastewater Treatment Plant failed, resulting in less-than-full primary treatment wastewater that was discharged through the Barbers Point outfall. About 12 feet of the bottom of the trough, called a "launder," in the No. 4 primary clarifier cracked and buckled. An estimated 597,524 gallons of partially treated wastewater was discharged before all of the solids in it had settled to the bottom of the clarifier. The discharge was diluted with effluent from the secondary treatment plant before it left the outfall. The outfall is more than 2 miles offshore at a depth of 200 feet, so the bypass is expected to have negligible effects on the environment. Press release made by CCH on 7/20/06. | 7/20/06: conference call with CCH (Lesley Toyota) and DOH (Alec Wong, Scott Miyashiro) to discuss the details of bypass. | 1 | C |
| 09/03/06 | 09/03/06 | 99-164 Kalaloa Street, Salt Lake | 1180 | Halawa Stream | Cause: grease block 15-inch main pipe (asset #637830) sewage discharged from manhole #636387 and entered Halawa Stream, signs posted 9/3/2006, signs removed 9/7/06, sampling conducted 9/3/2006, sampling stopped 9/7/06, press release made on 9/3/2006, affected area was cleaned and disinfected, followup call to CWB on 9/5/2006 by Fuji, CCH. Sewage from 15 inch main. Entered drain. Fax: 9/6/06 spill came out of manhole at 99-166 Kalaloa Street, Aiea 96701. Approximately 1,000 gallons entered into the storm drain system and an unknown portion was recovered. Call rec'd 2:41 pm; Arrive 2:53 pm; Secured 4:39 pm. | Tel: 9/3/2006, 9/5/2006. Ltr. 9/8/06 EMC06-269, Ltr: 10/13/2006 EMC 06-296 | 1 | A |
| 09/14/06 | 09/14/06 | Wahiawa WWTP | 26555 | Wahiawa Reservoir | Cause: momentary UV disinfection loss was attributed to a false low level water level power cutout. Power cutout protects equipment from overheating if water level drops too low. This resulted in the bypass of the ultraviolet radiation disinfection of the secondary treated effluent prior to discharge to Wahiawa Reservoir. Signs posted 9/14/2006, signs removed 9/15/2006, sampling conducted 9/14/2006, sampling stopped 9/15/2006, press release made. | Tel: 9/14/2006 Curtis Chun, five day waiver was granted by CWB. Ltr. 9/21/06 EMC06-276 UV Disinfection Bypass Report | 1 | C |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims     Page 56 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 09/14/06 | 09/14/06 | Wahiawa WWTP | 18755 | Wahiawa Reservoir | Cause:  a defective relay that services two coincident signals of low water level from two independent ultrasonic water level detectors. This resulted in bypass of ultraviolet radiation disinfection of the secondary treated effluent. Signs posted 9/14/2006, signs removed 9/15/2006, sampling conducted 9/14/2006, sampling stopped 9/15/2006 | FAX: 9/14/2006 from CCH, five day waiver granted by CWB, note earlier bypass occurred same day | 1 | C |
| 10/15/06 | | Wahiawa WWTP | 12700 | Wahiawa Reservoir | Cause: power outage as a result of HECO generating stations emergency shutdown due to Big Island earthquake. Emergency generator was turned on.  During the transition, no UV disinfection was provided, roughly 12,700 gallons of filtered, secondary treated effluent was discharged without UV disinfection. Sampling started on 10/16/06 and stopped on 10/17/06. Signs posted on 10/15/06 and signs removed on 10/17/06. | FAXes: 10/16/2006, Tel: 10/16/2006 Curtis Chun, five day waiver granted to CCH, Ltr: 11/6/2006 EMC 06-316 | 1 | C |
| 10/15/06 | 10/15/06 | Mokapu Outfall | 52000 | Kailua Bay | Cause: Power outage.  Biotower bypass.  Press release made.  Warning signs not required.  Initially attempted to bring the emergency generator on-line, but it was taking too long, so they attempted to bypass the biotower.  Biotower pump station was inoperable due to lack of power.  Once they tested the bypassing of the biotower for 15 minutes, the emergency generators started & they no longer needed to bypass the biotower. | Tel. 10/16/06 4:00 p.m.: LBS granted waiver of the 5-day written reporting requirement to Ross Tanimoto. | 1 | C |
| 11/01/06 | | Kaneohe PTF | 3000 | Ground, state waters | Cause: faulty level sensor to EPS, spill to ground, no sampling or no signing to be done.  Updated 11/1/2006: spill has continued (exceeded 3000 gallons) and has entered receiving waters, press release to be made | FAX: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM).  Fax: 11/3/06 sampling results for 11/2/06.  Fax: 11/6/06 sampling results for 11/3/06.  Fax:  11/6/06 sampling results for 11/4/06.  Fax: 11/8/06 sampling results for 11/6/06.  Fax: 11/8/06 sampling results for 11/7/06. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 57 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 11/01/06 | 11/01/06 | Kaneohe PTF | 550 | Bay | Cause: SMH overflow spill in front of Kaneohe PTF, wastewater entered Waikalua Stream, persisting rains have increased Kaneohe PTF loads, 40 MGD pumped to Kailua Regional WWTP as of 10 am, Nov 1, 2006.  Signs have been posted 11/1/2006, signs removed 11/11/2006, sampling to be conducted. WO authorized Curtis Chun per telcon to discontinue sampling based on dangerous sampling conditions. | FAX: 11/1/2006. Based on 11/1/06 press release from CCH some of the wastewater may have been carried by runoff from heavy rains into nearby Kaua Stream and then into Kaneohe Bay. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM), EMC 06-331 | 1 | A |
| 11/01/06 | 11/01/06 | Kaneohe Pretreatment Facility | 200 | Kaua Stream and Kaneohe Bay | Cause: heavy rainfall. Overflow from a cleanout on the grounds of the Kaneohe Pretreatment Facility | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM), Ltr: 11/15/2006 EMC 06-331 | 1 | A |
| 11/01/06 | 11/01/06 | Kaneohe Pretreatment Facility | 4200 | Kaua Stream and Kaneohe Bay | Cause: heavy rainfall. Overflow from two manholes at the plant. | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM)., Ltr: 11/15/2006 EMC 06-331 | 1 | A |
| 11/01/06 | 11/01/06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 1950 | Kaneohe Bay | Cause:heavy flows from wet weather, sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Spill volume revised from 1200 gallons to 1950 gallons due to a revised spill start time. Spill start time revised from 2:20 pm to 1:55 pm. | Email: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Spill volume revised from 900 to 1200 gallons on 11/2/06. | 1 | A |
| 11/02/06 | 11/02/06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 6750 | Kaneohe Bay | Cause:heavy flows from wet weather. Heavy surcharging in the 8" sewermain. Sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Signs and sampling from previous spill on 11/1/06. | Fax: 11/3/06 bacti data. Fax: 11/6/06 sampling results for11/5/06.  Fax:  11/6/06 sampling results for 11/4/06.  Fax: 11/6/06 CWB authorized pulling of signs and stop sampling.  Fax: 11/8/06 sampling results for 11/6/06 | 1 | A |
| 11/02/06 | 11/02/06 | 3058 Pali Hwy, Honolulu | 920 | Nuuanu Stream | Cause: roots and rags blocking a 12" sewer main. Wastewater overflowed from a manhole. Sewage washed into a nearby drainage system that leads to Nuuanu Stream. Signs posted on 11/2/06. Signs removed on 11/6/2006 Sampling conducted on 11/2/06. Sampling stopped on 11/6/2006 | Fax: 11/3/06 maps of signage and sampling locations.   News release made on 11/2/06.  Fax:  11/6/06 sampling results for 11/5/06.  Fax: 11/6/06  sampling results for 11/4/06. | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims      Page 58 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 11/14/06 | 11/14/06 | rear of 2128B, Kealoha Lane, Kalihi | 250 | Kalihi Stream | cause:  The 8-inch diameter sewer main (asset ID4027653) downstream was clogged with grease. Total spill volume = 250 gallons with 100 gallons entering Kalihi Stream. Affected area cleaned and disinfected; Signs posted 11/14/2006, signs removed 11/20/2006; sampling taken November 14, 2006 to November 19, 2006. Watson Okubo, CWB, authorized sign removal & cessation of sampling on Nov. 20, 2006.  Spill did not come from sewer manhole or from a cleanout.  The spill release point was a compromised City lateral (asset ID244932) at two separate locations.  The 6-inch terra cotta lateral was built June 30, 1922 and has not been rehabilitated.  "A repair sequence has commenced to restore the compromised sewerage." | Tel: 11/14/2006 Fuji, CCH.  Tel 11/15/06: AT granted waiver of the 5-day reporting requirement to Curtis Chun, CCH.  12/7/06 EMC 06-345 Spill Report. | 1 | A |
| 11/21/06 | 11/21/06 | Beachwalk Emergency Bypass pipe connection (mauka side of the canal) | 800 | Ala Wai Canal | Cause: Operator error.  Flow was diverted to the Beachwalk Emergency Bypass (BWEB) pipe when a crack developed in the 42 year old Beachwalk force main, rendering it unusable. When flow was diverted to the BWEB, the relief valves on the gate valves (mauka side of the Ala Wai Canal) were not closed, resulting in a 500-800 gallon spill, with an unknown amount entering the canal.  Signs posted 11/21/2006, signs removed 11/22/2006; Sampling conducted 11/21/2006. Signs posted along canal, Ala Wai Harbor, and Magic Island. | FAXes: 11/21/2006, 11/22/2006. Cross reference 15,000 gallon spill to ground, same date. | 1 | A |
| 12/27/06 | 12/27/06 | 1267 Mikole St. (Sand Island WWTP) | 25 | Storm Drain, Sand Island Beach Park | Cause: contractor did not secure the end of the hose causing it to "flutter" and come out of the manhole.  A mixture of ground water and sewage from the end of the hose entered into a storm drain  fronting the overflow location. The CCH arrived at 1:10 pm. A contractor was running a bypass hose from the pit (ground water mixed with sewage) to a manhole. Approximately 20 gallons entered into the storm drain. The area was cleaned, disinfected and deodorized. 1/17/07 Dec. 2006 Spill/Bypass Summary Report:  Call rec'd 1230, Start 1310. | 1/17/07 EMC 07-005 Dec. 2006 Spill/Bypass Summary Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 01/29/07 | 01/29/07 | Wahiawa WWTP | 8000 | Lake Wilson | Cause: power outage.  Approximately 8,000 gallons of filtered secondary treated wastewater was discharged into Lake Wilson without receiving ultraviolet disinfection because of electrical power discontinuities due to high winds. The facility lost power source "B" (Kipapa) and power source "A" (Castner) as a result of power flickers or power outages. Only one of required three UV disinfection lamp banks was operating during the outage. Sampling began on 1/29/07. Sampling stopped on 1/31/07. Signs posted on 1/29/07. Signs removed on 1/31/07.  A news release was issued by the CCH.  DLNR has been apprised of the treatment bypass discharged into Lake Wilson. Five day written report waiver granted to Curtis Chun on 1/29/07. | FAX: 1/30/07 press release and description of spill. FAX: 1/30/07 map of sampling locations. E-MAIL: 1/30/07 sampling results. E-MAIL: 1/31/07 sampling results. | 1 | C |
| 02/11/07 | 02/11/07 | 801 Halekauwila Street | 960 | Kewalo Basin | Cause: grease blockage in 6-inch diameter terra cotta main line (asset ID 344967).  Discharge from SMH (asset ID 342056) The spill entered storm drains near 801 Halekauwila Street, which eventually leads to Kewalo Basin. Approximately 200 gallons was pumped out from the storm drainage system. Press release made on 2/11/2007. Signs posted 2/11/2007 along Kewalo Basin Park, Kewalo Basin, Point Panic, and Kakaako Waterfront Park. Signs removed 2/13/07. Sampling began 2/11/2007, sampling stopped 2/12/07. | Tel: 2/12/2007 Curtis Chun, CCH. E-MAIL 2/12/07: Update on spill, press release, maps of posting and sampling locations. E-MAIL 2/12/07: bacti data from 1st day; E-MAIL 2/13/07: closure of spill event, bacti data from 2nd day, Ltr: 2/28/2007 EMC 07-045 Spill Report. Ltr: 3/16/2007 EMC 07-060 | 1 | A |
| 02/13/07 | 02/13/07 | 1677 Ala Aolani Street, Moanalua | 750 | Moanalua Stream | Cause: roots and grease clogged 10-inch vitrified clay sewer main (asset ID 215350).  Sewage discharged from sewer manhole (asset ID 214401) and entered Moanalua Stream (concrete-lined).  Stream is dry. Four (4) signs posted 2/14/2007, signs removed 2/15/2007.  No samples could be taken, five day waiver granted. | Tel: 2/14/2007 Curtis Chun. FAX 2/14/07: Update on spill, signing map. FAX 2/13/07: initial spill report that was received by the State Hospital. Call received by L. Young from B. Reyes at 2105 hrs, Ltr: 2/28/2007, EMC 07-049 Spill Report. FAX 2/15/07: notification of clearing of signs and event closure.Ltr: 3/16/2007 EMC 07-060 | 1 | A |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 60 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 03/13/07 | 03/13/07 | Kahanahou Circle, Kaneohe | 3150 | Kaneohe Bay | Cause: break (rupture) in an 8-inch force main. Signs posted on 3/13/07. Signs removed on 3/16/07. Sampling started on 3/13/07. Sampling stopped on 3/16/07. Appears that permanent signs were posted at Kaneohe Beach Park. | Tel: 3/13/2007 Curtis Chun, five day waiver granted to CCH. FAX 3/13/07: preliminary spill information. FAX 3/13/07: notification of change in volume of discharge from 4500gallons to 3150 gallons. FAX 3/13/07: news release and signing map, info on kahanahou wwps and force main. FAX 3/13/07: monitoring map. E-MAIL 3/14/07: sampling results for 1st day. FAX 3/14/07: update on repairs efforts. FAX 3/15/07: sampling results for 2nd day. E-MAIL 3/16/07: confirmation of sign removal and cessation of sampling. Bacteriological data provided for 3rd day. FAX 3/19/07: monitoring results for 4th day. Confirmation that the event is closed. | 1 | A |
| 03/23/07 | 03/23/07 | 2301 Waiomao Road (Kaimuki) | 40 | Palolo Stream | Cause: crushed main sewer piping that was probably caused by land movement. The CCH-DDC has an on-going investigation of this area's land movement. The storm drain location is at the intersection of Waiamao Road and 10th Avenue. The area was cleaned, disinfected, and deodorized. Repairs completed on 3/24/07 at 9:00am. | 3/27/07 FAX: spill information. 3/27/07 FAX: update on spill, signing map provided, Ltr: 5/4/2007 EMC 07-104 March 2007 Spill Summary Report | 1 | A |
| 04/09/07 | 04/09/07 | Sand Island WWTP Outfall | 300000 | Mamala Bay | Cause:  Power outage for 5 minutes.  UV disinfection system was down for about 7 minutes. | | 1 | C |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 04/10/07 | 04/10/07 | Ka Hanahou Circle, Kaneohe | 11250 | Kaneohe Bay | Cause: re-break (rupture) in an 8-inch force main (asset ID 3014863). Corrosion caused structural failure. Press release made 4/10/07. Signs posted on 4/10/07. Signs removed on 4/16/07. Sampling started on 4/10/07. Sampling stopped on 4/13/07. Appears that permanent signs were posted at Kaneohe Beach Park. 5/4/07 Spill Report: The section of pipe that broke was repaired by installing a mechanically jointed replacement pipe section. The force main is being replaced. | CWB-enforcement section conducted a site inspection on 4/10/07. 5/4/07 EMC 07-107 Spill Report. | 1 | A |
| 05/12/07 | 05/12/07 | 100 N. Beretania St. | 150 | storm drain, Nuuanu Stream | Cause: Grease in 6-inch diameter vitrified clay pipe lateral (asset#305894) installed 6/30/88. Approximately 100 gallons entered Nuuanu Stream. 50 gallons of spilled wastewater was recovered. The area serviced is the Chinese Cultural Plaza. Periodic lateral cleaning is not usually performed. The lateral will be CCTV'd. Signs posted on 5/12/07. Signs removed on 5/18/07. Sampling started on 5/12/07. Sampling stopped on 5/18/07.Spill Summary Report: Call rec'd: 1400; Arrival: 1453; Secured: 1521; Remedial Action: Will follow up on CCTV'ing the lateral for defects. Remarks: 50 gallons contained next to bldg. | 5/14/07 Fax & email: Sewer map, sign posting & monitoring location map, results of Day 1 & Day 2 monitoring. 5/14/07; 1:40 pm: LBS granted waiver of the 5-day written reporting requirement to Curtis Chun, FAX: 5/14/2007 from State Hospital. 5/31/07 EMC 07-124 Spill Report; 6/28/2007 EMC 07-142 Spill Summary Report | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 05/16/07 | 05/18/07 | 1962 9th Ave., Palolo | 168 | Palolo Stream | Cause: The assessment repair crews reported compromised piping from slow ground movement as the cause of the piping breaches. Piping breaks of a lateral (asset#695793) and upstream main (asset#376616).  The area has steep terrain.  Signs posted on 5/16/07. Signs removed on 5/21/07. Sampling started on 5/16/07. Sampling stopped on 5/18/07. News release 5/17/07. End date & time revised from 5/18/07 @ 9:00 AM to 5/23/07 @ 11:30 AM on 5/30/07 per Curtis Chun.  Duration: 7 days and 30 minutes.  Spill Summary Report:  Call rec'd: 1100; Arrival: 1100; Secured: 1130; Duration: 7 days, 30 minutes; Remedial Action:  All repairs completed on 5/23/07.  Remarks: Discharge entered canal on 1962 9th Avenue.  Address is 1978 10th Avenue.  Discharged from "rock wall."  Problem lines: 8-inch main (asset#376616) and 6-inch lateral (asset#69573).  Volume est. 84.25 gallons. | 5/17/07 FAX: preliminary spill information, signing and monitoring map. 5/17/07 FAX: signing and monitoring maps. 5/17/07 FAX: news release and sampling results from 1st day. Ann Teruya authorized waiver of 5-day written reporting requirement.  No press release required per WO. 5/18/07 FAX: storm drain map showing possible flow of sewage to storm drain, bacti results from 2nd day. 5/21/07 FAX: Herman Ellis informs Curtis Chun that repairs made on 5/19/07. WO authorized removal of signs once all repairs were completed, bacti results from 3rd day. 6/26/2007 EMC 07-142; 6/28/2007 EMC 07-142 Spill Summary Report; 7/2/2007 EMC 07-144 | 3 | A |
| 07/16/07 | | 124 Olomana ln. | 30 | Nuuanu Stream | Initial report by Fuji | | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 07/31/07 | 07/31/07 | 98-785 Iho Place, Pearl City | 1300 | Waimalu Stream | Cause: roots in upstream 8 inch main (asset ID605823), sewage spilled out of manhole (MH#604612), about 100 gallons dissipated along the 300 foot distance between manhole and storm drain catch basin.  About 1,200 gallons entered a storm drain and entered a dry water hole (Waimalu dry stream bed) within the Pearl City GC where it was contained and dissipated.  The dry stream bed is within the confines of a private golf course and there is no public access or endangerment.  Signs posted 7/31/2007, signs removed 8/1/2007.  Affected area was cleaned and disinfected.  A CCTV crew also inspected the line; the report is pending. 8/14/07 July 2007 Spill Summary:  Call rec'd: 1555; Arrival: 1625; Secured: 1735; Last cleaned: 07-30-00; Remarks: Wastewater entered dry water hole (Waimalu Dry Stream Bed). Made visual inspection of drains in golf course, no signs or smells from entry pint to side of freeway 1.7 miles from spill point.  8/1/07 rodding of main line was performed and subsequent CCTV inspection followed. Results of the inspection are pending. | Ltr: 8/3/2007 EMC 07-170.  8/14/07 EMC 07-174 July 2007 Spill Summary. | 1 | A |
| 10/17/07 | 10/17/07 | Fronting 555 South Beretania | 2650 | Honolulu Harbor | Cause: undetermined although the CCH removed lots of rags/paper towels. The CCH arrived on scene at 10:20 am and observed the manhole overflowing. The spill was secured at 11:13 am. Approximately 2,650 gallons entered a storm drain just downstream of the spill location. Approximately 50 gallons was pumped out by the CCH. The storm drain discharges near the Falls of Clyde which is near the Honolulu Generating Station (Pier 7). Press release called in at 2:05pm POC is Bill Brennan with CCH. Signs posted on 10/17/07. Signs removed on 10/19/07. Samples collected on 10/17/07. Sampling stopped on 10/19/07. | ENV quality in process of doing sign postings. Fuji has left a voicemail with lab to conduct sampling. Fuji will notify the person in charge of the CCH's press releases. Fuji will call back with more information as it becomes available. 10/17/07 TEL: Fuji notified DOH that press relase made, signs posted, and sampling initiated. | 1 | A |

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/By-pass |
|---|---|---|---|---|---|---|---|---|
| 10/30/07 | 10/30/07 | 45-274 Waiape Place (Kaneohe near the pump station) | 400 | Kaneohe Stream | Cause: roots and rags formed a blockage in the 8-inch sewer main (asset ID152328). Spill came out of a manhole (asset ID150153) at 45-072 Waiape Place, via Kaneohe Stream and into Kaneohe Bay. Waiting on call back from Jim Baginski to help with posting of signs. Waiting on call back from Ken Tenno re: sampling.  Signs posted on 10/31/07. Signs removed on 11/5/07. Sampling started on 10/31/07. Sampling stopped on 11/1/07. Majority of spill entered into the stream. 11/20/07 Spill Report:  Water quality samples were taken commencing 10/30/07.  Mr. Scott Miyashiro, CWB, authorized to terminate receiving water sampling on 11/1/07 and to keep signs posted until 11/5/07.  All signs were removed by 9:30 AM 11/5/07. | 10/31 10:35am FAX: updated spill information, maps of signs and sampling locations. 11/20/07 EMC 07-236 Spill Report | 1 | A |
| 11/02/07 | 11/02/07 | 45-270 Waikalua Road, Kaneohe | | Kaneohe Stream | Cause: blockage of a foreign object. Overflow from manhole near the Kaneohe Police Station. Curtis got the call at 7:11am. Curtis will call back with more info as it becomes available. Per Jim Baginski (CCH), the manhole cover was never dislodged. At approximately 6:45am an HPD officer noticed spill coming out of pick hole of the manhole. The CCH did not witness any discharge from the manhole and therefore the spill volume is unknown. Sign posted on 11/2/07. Sign removed on 11/5/07 | 11/2/07 9:00am: spoke to Jim Baginski and instructed to post a sign at the spill entry point into Kaneohe stream The sign is to remain posted through the weekend. 11/5/07 fax: update on spill, map of signs, and note on closure of spill. | 1 | A |
| 11/04/07 | 11/04/07 | Wahiawa WWTP | 5000 | Wahiawa Reservoir | Cause: heavy rains causing influent channel overflow into the old chlorine contact chamber that discharges into the reservoir, portable equipment brought in to accommodate incoming wastewater /storm water flow, signs posted 11/4/2007, signs removed 11/11/2007, | Emails dated 11/4/2007, 11/5/2007, Honolulu Advertiser article dated 11/4/2007, Star Bulletin article dated 11/5/2007, monitoring results submitted 11/5/2007. 11/6/07 fax: monitoring result for 1st and 2nd day provided, 11/9/2007, 11/13/2007 | 1 | B |

TABLE 1, Declaration of Jodene Isaacs in Support of Plaintiffs' Motion for Partial Summary Judgment on First and Second Claims    Page 65 of 66

Errata - EXHIBIT 5A

| Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | No. of Violations | Spill/ By-pass |
|---|---|---|---|---|---|---|---|---|
| 11/04/07 | 11/04/07 | 98-156 Olepe Loop, Waimalu | 1255 | Waimalu Stream | Cause: Heavy rains causing overflows to storm drain system that drains into Pearl Harbor via Waimalu Stream, signs posted 11/4/2007, signs removed 11/11/2007, sampling began 11/4/2007, sampling stopped 11/8/2007.<br><br>11/9/2007 Spill Report:  Arrived at site 9:30 am.  Discharge from SMHs (asset IDs 599515 & 599546).  Duration = 2 hrs. | Emails: 11/4/2007, 11/5/2007, Honolulu Advertiser article dated 11/4/2007, Star Bulletin article dated 11/5/2007, monitoring results submitted 11/5/2007, , Ltr:11/10/2007, Spill Report: 11/9/2007 EMC 07-231, Ltr: 12/14/2007 EMC 07-262; Ltr: 1/15/2008 EMC 08-008 | 1 | A |
| 11/04/07 | 11/04/07 | Hele Street and Keolu Drive | 11200 | Kaelepulu Stream / Kailua Beach | Cause: wet weather, overload of 21 inch line,  Signs were posted on 11/4/07. Signs were removed on 11/09/07. Sampling was started on 11/4/07. Sampling stopped on 11/08/07 | 11/4/07 e-mail: sign map provided. 11/5/07 e-mail: bacti monitoring results provided. 11/5/07 fax: update on spill, monitoring results for 1st and 2nd day, sign posting map, 11/9/2007 | 1 | A |
| 11/04/07 | 11/04/07 | Outfall | | Mamala Bay | Cause:  High flows in excess of UV Disinfection Facility design capacity caused the UV influent to jump the weir into the Effluent Pump Station (EPS) wet well, bypassing the UV disinfection process.  Influent instantaneous peak flow was 231 mgd.  UV Facility design flow is 180 mgd.  The volume that bypassed disinfection is unknown at this time.  The majority of the effluent passed through the UV process and was disinfected prior to discharge.<br>The partial bypass was not reported to the State Hospital Operator on Sunday and there was no press release. | | 1 | C |
| 12/05/07 | 12/05/07 | Outfall | 0 | Mamala Bay | Multiple failures at the Effluent Pump Station caused the bypass of the UV disinfection unit.  No posting. | | 1 | C |
| 12/31/07 | 12/31/07 | Near Hele and Keolu Streets | 13500 | Ocean | Cause: heavy rainfall. Signs posted on 12/31/07. Signs removed on 1/3/08. Sampling conducted on 12/31/07. Sampling stopped on 1/2/08. | 12/31/07 FAX: update on spill with sampling and signing maps. 1/2/08 FAX: spill bacti monitoring results for 1st day. 1/2/08 FAX: spill bacti monitoring results for 2nd day. | 1 | A |

**Total Violations Claim One**    **332**

Errata - EXHIBIT 5A