# DOH Spill List Database, 2000-2008

| Date/Time B | Date/Time E | Overflow Location | Quantity | Type of Overflow | Waterbody Type | Days Posted/Closed | Facility Type | Cause of Overflow | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 01-Jan-00 | 01-Jan-00 | Kailua Regional WWTP, Kailua | 100 | Screening Material | Storm Drain | | WWTP | a WWTP operator transporting a bin containing screening material (3 gallons of liquid) spilt some on the ground and washed it into the storm drain (100 gallons of  wash water) | Tel: 1/3/2000 Keith Sugihara |
| 02-Jan-00 | 02-Jan-00 | 98-1448 Kulawai, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots in lateral, unknown amount spilled onto ground, affected area cleaned and disinfected | Reported by Rick Silva to State Hospital on 1/2/2000, Tel: 1/4/2000 Keith Sugihara |
| 02-Jan-00 | 02-Jan-00 | 1405 Kaminaka Drive | 60 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots in sewer main, absorbed into ground around manhole, affected area cleaned and disinfected | reported to State Hospital by Rick Silva on 1/2/2000, Tel: 1/4/2000 Keith Sugihara, Ltr: 2/29/2000 |
| 06-Jan-00 | 06-Jan-00 | 94-096 Awamoku Street, Waipahu | 500 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by grease, 450 gallons entered storm drain, 200 gallons pumped out of storm drain | FAX: 1/7/2000, Tel: 1/7/2000 C. Nishimura, daily log 1/7/2000, Ltr: 4/7/2000 |
| 06-Jan-00 | 06-Jan-00 | 99-051 Ieie Place, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, evidence only, affected area cleaned and disinfected | FAX: 1/7/2000, Tel: 1/7/2000 C. Nishimura, daily log 1/7/2000 |
| 06-Jan-00 | 06-Jan-00 | 98-4 Kaluamoi Drive, Waiau | 1 | Raw Sewage | Ground | | Collection System | sewage spilled caused by grease, contained at manhole, affected area cleaned and disinfected | FAX: 1/7/2000, Tel: 1/7/2000 C. Nishimura, daily log 1/7/2000 |
| 09-Jan-00 | 09-Jan-00 | 2080 Mahaoo Place, Moanalua | 15 | Raw Sewage | Ground | | Collection System | sewage spill caused by possible broken 6 inch organizer??, excess overflow in surrounding area | Reported by Rick Silva to State Hospital on 1/10/2000, Ltr: 2/29/2000 |
| 09-Jan-00 | 09-Jan-00 | Kapiolani Boulevard and Keeamoku Street, Honolulu | 10 | Raw Sewage | Ground | | Collection System | sewage spill from cleanout, contained in area, no storm drain involved, affected area cleaned and disinfected | Reported by Rick Silva to State Hospital on 1/10/2000, |
| 11-Jan-00 | 11-Jan-00 | 1506 Amelia Street, Kalihi | 250 | Raw Sewage | Kalihi Stream | 9 | Collection System | sewage spill from manhole directly into Kalihi Stream, 250 gallons entered stream, cause due to grease and metal bar clogging line, signs posted 1/11/2000, signs removed 1/19/2000, monitoring conducted, affected area cleaned and disinfected | Tel: 1/11/2000 (2:30 pm) Craig Nishimura, FAXes: 1/12/2000, 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, 12/18/2000 |
| 12-Jan-00 | 12-Jan-00 | 1673 Ala Aolani Street, Moanalua | 490 | Raw Sewage | Moanalua Stream | 7 | Collection System | sewage spill from manhole discharging directly into stream, cause due to grease and roots, signs posted 1/12/2000, signs removed 1/18/2000 | Tel: 1/12/2000 Craig Nishimura, Don Piepgrass, FAXes: 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 3/9/2000 |
| 12-Jan-00 | 12-Jan-00 | Waipahu Depot Road, Waipahu | 20000 | Raw Sewage | Ground | | Collection System | contractor broke 42 inch force main, sewage may still be coming out, isolated force main and diverted flow to parallel force main | Tel: 1/12/2000 Jared Lum, Craig Nishimura |
| 12-Jan-00 | 12-Jan-00 | 45-600 Keahala Road, Kaneohe | 1200 | Raw Sewage | Storm Drain, Keaahala Stream | 3 | Collection System | sewage discharge from manhole into storm drain which leads to Keaahala Stream, cause due to roots in mainline, press release made, sampling conducted, signs posted 1/12/2000, signs removed 1/14/2000 | Tel: 1/12/2000 Keith Sugihara, FAXes: 1/13/2000, 1/14/2000, 1/16/2000, 1/18/2000, Ltr: 2/29/2000 |
| 12-Jan-00 | 12-Jan-00 | solids contractor #1,  Honouliuli WWTP | 600 | Treated Effluent | Ground | | WWTP | filling solids contact chamber with effluent reuse water, hose slipped out of chamber | Tel: 1/13/2000 Jared Lum |
| 12-Jan-00 | 12-Jan-00 | Maunawili | 20 | Raw Sewage | Storm Drain | | Collection System | sewage discharge from manhole into storm drain, cause due to roots, affected area cleaned and disinfected | Tel: 1/13/2000 Craig Nishimura, FAX: 1/13/2000, Ltr: 2/29/2000 |
| 17-Jan-00 | 17-Jan-00 | 96-121Waiawa Road, Pearl City | 2600 | Raw Sewage | Ground | | Collection System | sewage spill caused by manhole bar opener blocking invert causing sewage to overflow manhole and discharge to low lying areas, CCH used vactor truck to suck up free standing water, cleared blockage, affected area cleaned and disinfected, press release made | Tel: 1/17/2000 to State Hospital, 1/19/2000 Jared Lum, 1/20/2007 Craig Nishimura, Ltr: 4/7/2000 |
| 17-Jan-00 | 17-Jan-00 | Honouliuli WWTP | | Treated Effluent | Ground | | WWTP | effluent water reuse line broke at joint at house pump #2 ( primary clarifier), spill went into the gravel, line was isolated and area disinfected with sodium hypochlorite, total spill estimated to be between 25 to 50 gallons | Tel: 1/20/2000 Jared Lum |
| 17-Jan-00 | 17-Jan-00 | 95-441 Kualelani Street, Aiea | 1 | Raw Sewage | Ground | | Collection System | unknown amount of sewage spilled, no storm drains involved, cause unknown, affected area cleaned and disinfected | |
| 17-Jan-00 | 17-Jan-00 | 95-584 Naholoholo Street, Mililani | 1 | Raw Sewage | Ground | | Collection System | start date and time (also end date and time) of spill is unknown, unknown amount of sewage spilled, cause due to roots, affected area cleaned and disinfected | |
| 19-Jan-00 | 19-Jan-00 | 5180 Likini Street, Salt Lake | 70 | Raw Sewage | Storm Drain, Salt Lake | | Collection System | spill from cleanout, cause due to roots plugging line, entered storm drain, CDD | Tel: 1/20/2000 Craig Nishimura, Ltr: 2/29/2000 |
| 19-Jan-00 | 19-Jan-00 | 3036 Kahaloa Drive, Manoa, Honolulu | 200 | Raw Sewage | Storm Drain, Manoa Stream | 3 | Collection System | sag in line, debris collected in sag, signs posted 1/20/2000, signs removed 1/22/2000, CDD | Tel: 1/20/2000 C. Nishimura, D. Piepgrass, FAX: 1/20/2000, Ltrs: 2/29/2000, 4/7/2000 |
| 20-Jan-00 | 20-Jan-00 | 1919 Gulick Avenue, Kalihi, Honolulu | 40 | Raw Sewage | | | Collection System | sewage spill caused by rocks and car parts | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, FAX: 1/21/2000, Ltr: 2/29/2000 |
| 20-Jan-00 | 20-Jan-00 | 3194 Alika Avenue, Nuuanu, Honolulu | 400 | Raw Sewage | Waolani Stream | 5 | Collection System | sewage spill caused by water surcharge, about 100 gallons entered Nuuanu Stream, affected area cleaned and disinfected, signs posted 1/21/2000, signs removed 1/25/2000 | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, FAXes: 1/20/2000, 1/21/2000, 1/22/2000, 1/25/2000, Ltr: 4/7/2000 |

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Gallons | Type | Destination | # | Category | Notes | Contact |
|---|---|---|---|---|---|---|---|---|---|
| 20-Jan-00 | 20-Jan-00 | 45-285 Kaneohe Bay Drive, Bayview Golf Course, | 2660 | Raw Sewage | Kawa Stream, Kaneohe Bay | 6 | Collection System | grease in 21 inch line causing sewage release from manhole, 600 gallons entered Kawa Stream, pumped ponded effluent back into manhole after clearing line, CDD, press release made, signs posted 1/20/2000, signs removed 1/25/2000, monitoring initiated | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, initially called into State Hospital on 10/20/2000, 1/24/2000 Keith Sugihara, FAXes: 1/20/2000, 1/21/2000, 1/24/2000, 1/25/2000, Ltr: 3/9/2000 |
| 23-Jan-00 | 23-Jan-00 | 1860 Kaio'o Drive, Waikiki, Honolulu | 40 | Raw Sewage | Storm Drain | | Collection System | sewage spill from manhole into storm drain, probable cause due to grease, line cleared, CDD | Tel: 1/24/2000 Craig Nishimura, Ltr: 2/29/2000 |
| 26-Jan-00 | 26-Jan-00 | scum pit between primary clarifiers #1 and 2 | 25 | Treated Effluent | Ground | | WWTP | reuse water hose bib broke, reuse water sprayed over gravel area, affected area cleaned and disinfected, work order put in to repair bib | Tel: 1/28/2000 Jared Lum |
| 29-Jan-00 | 29-Jan-00 | 3027 Kahaloa Drive, Manoa | 50 | Raw Sewage | Storm Drain | | Collection System | intermittent spill coming out of manhole, possible break in line, about 20 gallons entered the storm drain, 30 gallons spilled on ground, cleaned up by 3:15 pm, affected area cleaned and disinfected | Ltrs: 2/29/2000, 4/7/2000 |
| 30-Jan-00 | | 2283 Auhuhu Street, Pearl City | 1 | Raw Sewage | Ground | | Collection System | spill from a cleanout, evidence only (toilet tissue on ground), affected area cleaned and disinfected | |
| 04-Feb-00 | 04-Feb-00 | 2005 Kalia Road, Waikiki | 200 | Raw Sewage | Storm Drain | | Collection System | sewage spill, probable cause was grease in line, all contained within storm drain, vacuumed storm drain, affected area cleaned and disinfected | |
| 05-Feb-00 | 05-Feb-00 | Corner of Hobron Ln. and Lipeepee St., Waikiki | 720 | Raw Sewage | Storm Drain | 3 | Collection System | A 6-inch sewer line clogged with grease and roots caused waterwater to overflow from a cleanout and spill into a nearby stormdrain. | The CWB found out about the spill when D. Lau asked about it on 2/7/00 AM. |
| 06-Feb-00 | 06-Feb-00 | 46-047 Kamehameha Hwy, Kailua | 35 | Raw Sewage | Storm Drain | | Collection System | 35 to 40 gallons of sewage spill from cleanout, cause due to grease in 6 inch lateral, affected area cleaned and disinfected | |
| 09-Feb-00 | 09-Feb-00 | 94-096 Awamoku Street, Waipahu | 2 | Raw Sewage | Storm Drain | | Collection System | sewage spill from manhole, cause due to grease buildup in line, 1 gallon entered storm drain, affected area cleaned and disinfected | |
| 09-Feb-00 | 09-Feb-00 | 98-949 Kaonohi Street, Pearl Ridge | | Raw Sewage | Ground | | Collection System | evidence of spill, wet around manhole, cause due to rocks and dirt, affected cleaned and disinfected | |
| 15-Feb-00 | | Wahiawa WWTP | | | Wahiawa Reservoir | 154 | WWTP | wet test failures, cause unknown, warning signs posted on 2/15/2000 as a precaution, high BOD5 values, possible illegal, toxic dumping, press release issued warning public not to eat fish. The plant now has an ongoing problem with the chlorination system | |
| 22-Feb-00 | 22-Feb-00 | 94-099 Waipahu Street, Waipahu | 50 | Raw Sewage | Storm Drain | | Collection System | discharge from manhole connected to a lateral, cause due to grease, entered storm drain, affected area cleaned and disinfected | notification made to State Hospital at 8:52 pm on 2/22/2000, Ltr: 4/7/2000 |
| 25-Feb-00 | 25-Feb-00 | Honouliuli WWTP | 390 | Treated Effluent | Ground, drains | | WWTP | overflow of treated effluent into the channel drains beneath the scrubber towers, cause due to debris, effluent already treated with hypochlorite | |
| 27-Feb-00 | 27-Feb-00 | 1030 Horner Street, Kalihi, Honolulu | 975 | Raw Sewage | Storm Drain, Kalihi Stream | 5 | Collection System | sewage spill caused by grease and grit in line, clean up completed at 2:15 pm, press release made, sampling conducted, signs posted 2/27/2000, signs removed 3/2/2000 | Tel: 2/28/2000 D. Piepgrass, Ltr: 4/7/2000 |
| 03-Mar-00 | 03-Mar-00 | 1240 Gulick Avenue, Kalihi, Honolulu | 250 | Raw Sewage | Kalihi Stream | 21 | Collection System | sewage spill caused by grease and paper towels, discharged from manhole directly into Kalihi Stream, sampling conducted, signs posted 3/3/2000, signs removed 3/23/2000, affected area cleaned and disinfected. The continued high counts were determined to b | Tel: 3/3/2000  D. Piepgrass, 3/21/2000 Denise Wong, FAXes: 3/4/2000, 3/5/2000, 3/19/2000, 3/21/2000, 3/22/2000, 3/28/2000, Ltrs: 4/20/2000, 5/1/2000 |
| 13-Mar-00 | 13-Mar-00 | rear of 2580 La-I Road, Palolo, Honolulu | 70 | Raw Sewage | Palolo Stream | | Collection System | crack in 10 inch line, rocks caused damage to line, roots in line caused a backup, removed roots, line will need to be fixed, no leaks currently as it is 1/4 full with no obstructions, will continue cleaning on 3/14, need to pump out standing water in dry | Tel: 3/13/2000 Craig Nishimura, Ltr: 4/20/2000 |
| 14-Mar-00 | 21-Apr-00 | West Loch Estates WWPS | 100 | Raw Sewage | Ground | | Collection System | between 3/14/00 and 4/21/00, isolation valve between ARV & force main self-released, spilled into ARV, ARV failed, leaked/overflowed manhole, evidence only | Ltr: 6/15/2000 |
| 17-Mar-00 | 17-Mar-00 | Honouliuli WWTP, US Filter site | 860 | Unchlorinated Seconda | Ground | | WWTP | feed line to US Filter Pilot Plant, near the effluent forebay, crack in line due to water hammer which caused the pipe to move, spill went to the ground | |
| 20-Mar-00 | 20-Mar-00 | 2289 Tantalus Dr, Papaukolea, Honolulu | 52 | Raw Sewage | Kanaha Stream | | Collection System | grease and roots plugged line, sewage discharged from manhole, cleaned and disinfected area | Ltr: 4/20/2000, 6/20/2000 |
| 22-Mar-00 | 22-Mar-00 | 94-1021 Nalii Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | 0.5 gallon discharged, Jayar (contractor) hit a 6 inch sewer lateral, contained in trench | |
| 27-Mar-00 | 27-Mar-00 | Honouliuli WWTP, US Filter site | 100 | Unchlorinated Seconda | Ground | | WWTP | inline strainer, seam cracked, (crack occurred in same line as 3/17/2000 spill), spill to ground, fixed strainer | |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03-Apr-00 | 03-Apr-00 | 92-7018 Kahele Street, Makakilo | 1150 | Raw Sewage | Makakilo Gulch | | Collection System | sewage spill caused by grit, grease and brokenmanhole rung, no storm drain affected, discharged into Makakilo Gulch (dry), spoke with Mike Tsuji, since the area is isolated and the gulch was dry, press release requirement is waived.  No sign postings or s | Ltr: 5/17/2000 |
| 05-Apr-00 | 05-Apr-00 | 94-1017 Nalii Street, Waipahu | 100 | Raw Sewage | Ground | | Collection System | contractor hit a 6 inch sewer lateral, spill contained in trench, backup into lateral caused by grease, used clorox to disinfect | |
| 06-Apr-00 | 06-Apr-00 | 94-729 Farrington Highway | 15 | Raw Sewage | Ground, storm drain | | WWTP | intermittent spill from a cleanout, covered cleanout, possible broken line, five gallons spill onto ground, 15 gallons entered storm drain | Tel: 4/7/2000 to Denise Rodrigues, Ltrs: 5/15/2000,  5/17/2000 |
| 14-Apr-00 | 14-Apr-00 | Intersection of Hunakai & Waialae, Honolulu | 150 | Raw Sewage | Ground, storm drain | | Collection System | Cause:  Grease and rags in sewer line, Vacuumed 150 gallons out of storm drain, C/D/D | Ltrs: 5/2/2000, 5/24/2000 |
| 15-Apr-00 | | 94-013 Waipahu Depot Road | 20 | Raw Sewage | Ground | | Collection System | discharge from 6 inch VC lateral, cause due to grease, CDD, no storm drains involved | 24 hour emergency daily call log |
| 16-Apr-00 | 16-Apr-00 | 927 Auloa Road, Maunawili area | 200 | Raw Sewage | Kahanaiki Stream | | Collection System | sewage spill caused by roots, about 150 gallons entered Kahanaiki Stream, did not post signs or sample, area in not accessible | Tel: 4/17/2000 Keith Sugihara, FAX: 4/16/2000, Ltr: 5/1/2000 |
| 18-Apr-00 | 18-Apr-00 | 2303 Tantalus Drive, Honolulu | 40 | Raw Sewage | Kana Stream | | Collection System | Roots in line, cleaned, disinfected and deodorized | Ltr: 5/24/2000, 6/20/2000 |
| 20-Apr-00 | 20-Apr-00 | 2289 Tantalus Drive, Honolulu | 52 | Raw Sewage | Kahana Stream | | Collection System | sewage spill caused by grease and roots | Ltr: 5/24/2000 |
| 21-Apr-00 | 21-Apr-00 | 91-1024 Kapapapuhi St. (West Loch Estate Pump Sta) | 100 | Raw Sewage | Ground | | Collection System | Spill originated from a force main air relief valve. The valve between the air relief and force main was open. There was evidence of spill around the manhole. Slightly dry debris around the manhole. Nothing was being discharged on 4/21/00. Sewage was pump | |
| 22-Apr-00 | 22-Apr-00 | Sand Island WWTP wet sludge storage tank | 65000 | Sludge | storm drain, swale | | WWTP | fitting at wet sludge storage tank  bottom came apart and 1500 gallons of sludge entered storm drain which leads to a swale, contained within Sand Island WTTP's fence line, disinfected with hypochlorite, | FAX: 4/22/2000, Ltr: 5/24/2000, 6/20/2000 |
| 23-Apr-00 | 23-Apr-00 | Honouliuli WWTP at secondary odor control towers | 100 | Raw Sewage | Ground | | Collection System | 75 to 100 gallons discharged, PVC union valve and piping broke due to exposure to sunlight (became brittle over time) | |
| 24-Apr-00 | 24-Apr-00 | near minipark at end of Kapahu Street, Papakolea | 141 | Raw Sewage | Kalawahine Stream | | Collection System | discharge from manhole, cause due to roots, discharge to dry stream bed | Ltr: 5/24/2000, 6/20/2000 |
| 03-May-00 | 03-May-00 | 925 Kokea Street, Iwilei | 25 | Raw Sewage | canal | | Collection System | suspect illegal discharge by private pumper, DOH to investigate, sludge and debris in dry canal, no evidence of spill from manhole/cleanout in area | Ltr: 6/23/2000 |
| 04-May-00 | 04-May-00 | 98-108 Pahemo Place, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, contained in yard, CDD | |
| 22-May-00 | 22-May-00 | 99-557 Kaulainahee Place | 1 | Raw Sewage | Ground | | Collection System | evidence only - percolated on site, cause due to roots | Ltr: 6/15/2000 |
| 28-May-00 | | 1685 Hooia Street, Pearl City | 1 | Raw Sewage | Ground | | Collection System | sewage from manhole, cause due to grease, evidence only, CDD | |
| 30-May-00 | 30-May-00 | 92-885 Makakilo Drive, behind the fire station | 1000 | Raw Sewage | Ground | | Collection System | around 2:50 pm at Makakilo, exposed existing leak in 12 inch clay pipe, patch is in progress by Delta Construction, no contamination of State waters, contained in trench, | Tel: 5/30/2000 Kevin Abe to Eugene Akazawa, Ltr: 8/25/2000 |
| 04-Jul-00 | 04-Jul-00 | 3320 Kaohinani Dirve, Nuuanu | 50 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | grease and roots in main, app. 40 gallons entered steam, lines were cleared and affected areas cleaned and disinfected | Tel: 7/5/2000 Don Piepgrass, called in earlier to Mona on 7/4/2000 (12:30 pm), Ltr: 8/24/2000 |
| 07-Jul-00 | 07-Jul-00 | 99-067 Ieie Pl., Aiea | 300 | Raw Sewage | Storm Drain, Aiea Stream | 45 | Collection System | CCH could not determine the source of the discharge. The spill itself was possibly from an illegal discharge of wastewater.  Signs were posted 7/7/2000  and removed 8/20/2000 and sampling was conducted. The CCH will be faxing the results. Original report | FAXes: 7/7/2000, 7/20/2000, Ltrs: 8/4/2000, 8/15/2000 |
| 10-Jul-00 | 10-Jul-00 | 4200 Salt Lake Blvd. (Aliamanu area) | 100 | Raw Sewage | Ground, storm drain | | Collection System | Grease was the cause.  75 gallons went into storm drain. No evidence downstream of the storm drain. Dissipated in the storm drain. The area was CDD. One gallon of CheminiX and 1-1/4 Conquer used to disinfect the area. Person in charge of calling in the sp | Ltrs: 8/11/2000, 8/24/2000 |
| 11-Jul-00 | 11-Jul-00 | 149 Kaulana Way (Hawaii Loa Ridge) | 450 | Raw Sewage | Ground, storm drain | | Collection System | Grease and roots in the line.  200 gallons went into storm drain. Sewage did not get into any open waters. Long storm drain. Two gallons Cheminex and two gallons Conquer used to CDD. Person in charge of calling in the spill was on vacation - reason for d | Ltrs: 8/11/2000, 8/24/2000 |
| 13-Jul-00 | 13-Jul-00 | Near the combined effluent flow bay. | 20 | Secondary/Primary Efflu | Ground | | WWTP | The spill came from a blind flange that was used to connect an existing pipe to a potable water line. The potable water was to replace the reuse water currently being used to wash down the effluent screens. The existing pipe used to carry secondary/primar | |

# DOH Spill List Database, 2000-2008

| Start | End | Location | Amount | Material | Reached | # | Category | Description | Contact/Notes |
|---|---|---|---|---|---|---|---|---|---|
| 18-Jul-00 | 18-Jul-00 | Pier 7, Honolulu | 215 | Raw Sewage | Storm Drain, Honolulu Harbor | 2 | Collection System | plugged sewer line resulting in sewage flowing on Ala Moana Boulevard and into the the City's storm drain system (200 gallons) & Honolulu Harbor,  signs posted 7/19/2000 signs removed 7/20/2000, sampling conducted 7/19/2000 and stopped on 7/21/2000. | Tel: 7/18/2000 Ken Kurihara, 7/19/2000 Craig Nishimura, FAXes: 7/21/2000, 7/22/2000, 7/24/2000, Ltrs: 8/2/2000, 8/24/2000 |
| 20-Jul-00 | 20-Jul-00 | 2238 Kaluaopalena, Kalihi, Honolulu | 35 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by grease, 10 gallons entered storm drain, affected area cleaned and disinfected | Tel: 7/21/2000 Craig Nishimura, Ltrs: 8/22/2000, 8/24/2000 |
| 23-Jul-00 | 23-Jul-00 | in front of Star Market, Kahala Mall | 25 | Raw Sewage | Ground, storm drain | | Collection System | | Tel: 7/24/2000 Clayton Fukuda, maintenance dept., Kahala Mall |
| 25-Jul-00 | 25-Jul-00 | 2670 Pacific Heights Road, Honolulu | 420 | Raw Sewage | Nuuanu Stream | 11 | Collection System | sewage discharge from a manhole, cause due to roots and grit, signs posted 7/25/2000, signs removed 7/31/2000, sampling conducted 7/25/2000 to 7/31/2000 | Tel: 7/25/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 |
| 27-Jul-00 | 27-Jul-00 | 2646B Haili Road | 40 | Raw Sewage | Nuuanu Stream | | Collection System | Runaway roots - trimmed roots upstream & the debris clogged the line & caused this spill (per Don Piepgrass @ 10:45 AM) | C/D/D; signs still posted from previous spill, Ltrs: 8/24/2000, 8/30/2000 |
| 27-Jul-00 | 27-Jul-00 | 2122 North King Street, Kalihi | 450 | Raw Sewage | Kalihi Stream | 8 | Collection System | sewage spill caused by grease, rags and paper towels, 450 gallons entered Kalihi Stream, signs posted 7/27/2000, signs removed 8/2/2000, sampling conducted 7/28/2000 to 7/31/2000, affected area cleaned and disinfected | Tel: 7/27/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 |
| 28-Jul-00 | 28-Jul-00 | Solids handling for primary treatment (blend tank) | 50 | Secondary Effluent Res | Ground | | WWTP | Setting up sludge tank with reuse water. Operators were filling up the sludge tank with reuse water inorder to rinse it out. Fire hose ruputured possibly due to deterioration of hose. CDD and replace the broken hose. pH=7.34 SU of spill; TSS = 5 mg/L | |
| 01-Aug-00 | 01-Aug-00 | 901 River Street, Downtown | 50 | Raw Sewage | Storm Drain, Honolulu Harbor | | Collection System | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected | Tel: 8/2/2000 Craig Nishimura, Ltrs: 8/15/2000, 9/15/2000 |
| 02-Aug-00 | 02-Aug-00 | 901 River Street, Downtown | 100 | Raw Sewage | Storm Drain, Honolulu Harbor | | Collection System | cause due to grease in six inch lateral, discharged from cleanout, affected area cleaned and disinfected, note: same area as yesterday | Tel: 8/3/2000 Craig Nishimura, Ltr: 9/15/2000 |
| 19-Aug-00 | 19-Aug-00 | 5286 Kalanianaole Hwy. | 5 | Raw Sewage | Storm Drain | | Collection System | Grease & debris clogged line | Reported to LBS 8/22/00 @ 11:30am by Don Piepgrass. He said it was initially reported to Seta at the State Hospital over the weekend, Seta: 9/6/2000, 9/15/2000 |
| 29-Aug-00 | 29-Aug-00 | 98-103 Kanuku Street, Waimalu, Oahu | 20 | Raw Sewage | Ground | | Collection System | sewage caused by grease, evidence of spill (toilet paper, and ponded water near cleanout) no storm drains involved, | notified Seta at State Hospital, FAX: 8/30/2000, Tel: 8/30/2000 Ferdinand Jarmilla, Ltr: 9/14/2000 |
| 02-Sep-00 | 02-Sep-00 | 411 North King Street, Kalihi | 108 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | sewage spill caused by grease in lateral, sewage discharge from cleanout and approximately <100 gallons entered the storm drain, gutter which leads to Nuuanu Stream, cleaned and disinfected area | called in to State Hospital on Saturday 9/2/2000, release notification reported 9/2/2000, Ltrs: 9/15/2000, 10/17/2000, 1/2/2001 |
| 13-Sep-00 | 13-Sep-00 | 1121 South Beretania Street, Makiki | 85 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from lateral, cause due to grease, 10 gallons entered storm drain, affected area cleaned and disinfected | Tel: 8/13/2000 Craig Nishimura, Ltrs: 10/17/2000, 12/12/2000 |
| 14-Sep-00 | 14-Sep-00 | 1447 Alencastre Street, | 90 | Raw Sewage | Ground, storm drain, Palolo Stream | | Collection System | sewage spill  from manhole, caused by roots, lines cleared, cleaned and disinfected affected area, did not vactor inlet due to rain (intermittent showers at the time), roughly 1/2 mile from Palolo Stream, no posting required, no sampling needed | Tel: 9/14/2000 Craig Nishimura, Ltrs: 10/17/2000, 12/12/2000 |
| 19-Sep-00 | 19-Sep-00 | B/W City's effluent reuse system and US Filter fac | 500 | R-1 Water | Ground | | WWTP | Spool after US Filter line came off. Causing R1 water to come out. Spill was absorbed into the ground. The line was repaired. Line is currently being used for in-plant. R-1 is currently being used for in-plant. As of 9/18 R-1 water being used for Ewa Villages and Wes | Ltr: 10/12/2000 |
| 22-Sep-00 | 22-Sep-00 | Center of treatment plant | 600 | R-1 Water | Ground | | WWTP | The hose being used in the decant tank came loose. R-1 effluent spilled onto ground.  Secured hose back | Ltr: 10/12/2000 |
| 23-Sep-00 | 23-Sep-00 | 2043 Beretania Street, Honolulu | 200 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge from manhole, 10 gallons entered storm drain, cause due to grease, rocks, and grit, CDD | Ltr: 10/17/2000 |
| 23-Sep-00 | 23-Sep-00 | 92-1085 Makakilo Drive, | 1 | Raw Sewage | Ground | | Collection System | cause due to roots, amount spilt is unknown, no samples were taken, affected area cleaned and disinfected | Ltr: 10/12/2000 |
| 24-Sep-00 | 24-Sep-00 | 1607 Halekoa Drive, Honolulu | 10 | Raw Sewage | Ground | | Collection System | cause is unknown, still having problems | |
| 29-Sep-00 | 29-Sep-00 | Septage receiving station | 100 | Waste Activated Sludge | Ground | | WWTP | While discharging Wahiawa WAS the septage receiving station manhole was overfilled. The truck driver was using restroom at the time of the spill, which occurred for approximately 3 min. The area was disinfected with hypochlrite and most of the spill was | Ltr: 10/12/2000 |
| 03-Oct-00 | 03-Oct-00 | 94-233 Paiwa Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | discharge of raw sewage from lateral clean out, cause due to grease, affected area cleaned and disinfected | Ltr: 11/14/2000 |

## DOH Spill List Database, 2000-2008

| Start | End | Location | Amount | Type | Where | No. | System | Description | Reference |
|---|---|---|---|---|---|---|---|---|---|
| 03-Oct-00 | 03-Oct-00 | Kahuku WWTP | 4300 | Secondary Effluent | wildlife refuge | | WWTP | force main break (hole in an eight inch cast iron pipe), discharge of effluent into the wildlife refuge (break occurred 30 to 50 feet outside fence line), believed about 1/4 to 1/3 of 4300 (1400 gallons) gallons actually discharged,  CCH will be repairing | FAXes: 10/3/2000, 10/4/2000 |
| 07-Oct-00 | 07-Oct-00 | 94-233 Paiwa Street, Waipahu | 20 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, contained on site, no storm drains involved, CDD | FAX: 10/7/2000 to HEER, Ltr: 11/14/2000 |
| 14-Oct-00 | 14-Oct-00 | Kahuku WWTP | 4400 | Secondary Effluent | wildlife refuge | | WWTP | force main break (break in an eight inch cast iron pipe), discharge of effluent into the wildlife refuge,  cause due to corrosion in pipe, CCH repaired pipe on 10/15/2000 (4:00 am), press release to be made | Tel: to State Hospital by Scott Schultz on 10/14/2000, Tel: 10/16/2000 Denise Wong, FAX: 10/16/00 |
| 15-Oct-00 | 15-Oct-00 | 95-113 Lipoa Place, Aiea | 5 | Raw Sewage | Ground | | Collection System | sewage discharge from manhole, cause due to grease, CDD | Ltr: 11/14/2000 |
| 16-Oct-00 | 16-Oct-00 | 3750 Pelekane Street, Nuuanu | 520 | Raw Sewage | Ground, storm drain, Nuuanu Stream | 7 | Collection System | sewage spill from manhole, caused by roots, 500 gallons entered storm drain which leads to Nuuanu Stream, signs posted 10/17/2000, signs removed 10/23/00, sampling conducted 10/17-22/2000 | Tel: to State Hospital on 10/16/2000, 10/17/2000 C. Nishimura, FAXes: 10/16/2000, 10/20/2000, 11/14/2000, 11/22/2000 |
| 19-Oct-00 | 19-Oct-00 | 18th Ave. (across from Diamond Head cemetery) | 180 | Raw Sewage | Ground, storm drain | | Collection System | Clogged line (2x4" piece of wood), rocks and grease, overflowed from two manhole covers.  Craig said ground was cleaned and disinfected. He said they checked the storm drain and the sewage had dissipated in the line. | Tel: 10/19/2000 C. Nishimura, Ltrs: 11/21/2000, 11/22/2000 |
| 20-Oct-00 | 20-Oct-00 | B/w the gravity thickners and primary clarifier. | 400 | R-1 Water | Ground | | WWTP | Possible break in the underground reuse line. | Personnel isloated suspected section of line. The ground will be dug up and the line fixed. There was no start time. |
| 25-Oct-00 | 25-Oct-00 | 94-837 Kahuailant Street, Waipahu | 75 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge, cause due to grease and roots, about 50 gallons entered a storm drain, CDD | Tel: 10/25/2000, Ltrs: 11/14/2000, 11/21/2000 |
| 27-Oct-00 | 27-Oct-00 | Honouliuli WWTP | | R-1 Water | Ground | | WWTP | discharge of R-1 water from a cracked underground 6 inch line near the gravity thickener tank, it is unknown how long or how much R-1 water was discharged, | Tel: 10/27/2000, Leslie Toyota |
| 04-Nov-00 | 04-Nov-00 | Septage receiving station. | 50 | Waste Activated Sludge | Ground | | WWTP | Wahiawa tanker was delivering Waste Activated Sludge (WAS) from Wahiawa WWTP. Receiving manhole overflowed approx. 2 min. Hosed down area and disinfected with sodium hypochlorite. Driver was asked to watch the manhole during the unloading. | Ltr: 12/14/2000 |
| 06-Nov-00 | 06-Nov-00 | near the primary clarifier distribution box | 3000 | Primary Effuent | Ground | | WWTP | sewage spill caused by faulty valve stem at primary clarifier distribution box.  The sluice gate dropped which created a back up, the primary effluent flowed down the scum trough and into the scum pit located in the pump room. The effluent overflowed the | Tel: 11/6/2000 Ferdinand Jarmilla, Ltr: 11/24/2000 |
| 21-Nov-00 | 21-Nov-00 | 1268 Laukahi Street, Honolulu | 18 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by roots and rocks in 8-inch VCT line, most evaporated on the street, could not pump out storm drain, none could be found, CDD | Tel: 12/6/2000 Don Piepgrass, Ltrs: 12/18/2000, 1/2/2001 |
| 23-Nov-00 | 23-Nov-00 | 1702 Houghtailing Street, Kalihi | 50 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from a manhole due to grease and debris, 25 gallons entered a storm drain, CDD | memo from Hawaii State Hospital dated 11/24/2000, Ltr: 12/12/2000 |
| 26-Nov-00 | 26-Nov-00 | 352 North Kuakini Street, Kalihi | 60 | Raw Sewage | ground, storm drain, Puekiuehu Stream | | Collection System | somebody was pumping out their basement after a domestic sewer backup into the gutter, vacuumed up stuff in gutter, some may have gotten into the stream, partial blockage (grease) of the main, needs flushing, will be scheduled, 40 gallons entered storm dr | initially reported to Mona (State Hospital), Ltrs: 12/12/2000, 12/18/2000 |
| 27-Nov-00 | 27-Nov-00 | 2500 Kalakaua Av, intersection w/ Lilioukanlani Av | 90 | Raw Sewage | sand, beach | 2 | Collection System | sewage spill caused by towels in 6 inch VCP line, sewage overflowed from 2 manholes,  60 gallons discharged onto Kuhio beach, signs posted 11/27/2000, signs removed 11/28/2000, sampling conducted 11/27/2000, sampling stopped 11/28/2000, investigation cond | Honolulu Advertiser dated 11/28/2000, Star Bulletin dated 11/28/2000, KITV4 dated 11/27/2000, FAXes: 11/28/2000, 11/29/2000, Ltrs: 12/8/2000, 12/18/2000 |
| 06-Dec-00 | 07-Dec-00 | Waikapoko PS, 45-919 Wailele Road, Kaneohe | 10000 | Raw Sewage | Keaahala Stream | 9 | Pump Station | sewage spill from force main break (10-inch line, scheduled to be replaced in two months), break repaired at 12/7/2000 (2:00 am), cause due to corrosion in pipe, noted that the pump ran 138 minutes during the six hour period (930 gallons/minute, total of | Tel: 12/6/2000 to State Hospital, 12/7/2000, FAXes: 12/7/2000, 12/8/2000, 12/10/2000, 12/11/2000, 12/12/2000, Ltr: 1/22/2001 |
| 11-Dec-00 | 11-Dec-00 | Pier 52 (Matson yard) | 300 | Raw Sewage | Honolulu Harbor | 3 | Force main | app. 300 gallons of raw sewage spilled from a corroded air relief valve piping on a 48 inch sewer main and entered a storm drain leading to Honolulu Harbor, a clamp was applied to force main break and reinforced with concrete, affected area cleaned and di | Tel: 12/11/2000 Don Piepgrass, Ltrs: 1/9/2001, 1/22/2001 |
| 14-Dec-00 | 14-Dec-00 | 94-210 Leokane Street, Waipahu | 20 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease and sagged 8 inch VC line, discharged from manhole | Tel: 12/15/2000 Ferdinand Jarmilla, Ltr: 1/12/2001 |
| 19-Dec-00 | 19-Dec-00 | 1554 Kaminaka Drive, St. Louis Heights, Honolulu | 1 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill, evidence only into storm drain, cause due to roots, quantity unknown | Tel: 12/19/2000 to State Hospital (Lisa), Ltr: 1/22/2001 |
| 23-Dec-00 | 23-Dec-00 | 588 Kipuka Place, Kailua | 10 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge from manhole and contained in gutter, some may have entered storm drain, cause due to rags, paper towels and grease in main, CDD | Tel: to Sita Galea'i (DOH) |

**Exhibit 6B, Isaacs Errata Declaration**                                **Page 5 of 52**

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Qty | Type | Ground | # | Category | Description | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 24-Dec-00 | 24-Dec-00 | 95-584 Naholoholo Street, Mililani | 1 | Raw Sewage | Ground | | Collection System | evidence of sewage spill, caused by roots, no storm drain involved, affected area cleaned and disinfected | FAX: 12/24/2000, Ltr: 1/12/2001 |
| 26-Dec-00 | 26-Dec-00 | 99-1230 Halawa Heights Road | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, evidence only, affected area cleaned and disinfected | Tel: 12/27/2000 Craig Nishimura |
| 28-Dec-00 | 28-Dec-00 | Honouliuli WWTP, Honouliuli | 4 | Bubbles and Scum | Ground | | WWTP | app. 3 to 4 gallons of bubbles and scum overflowed from manhole in roadway within the plant grounds, cause due to draining of primary clarifier #4, resulting in reduced flow from the clarifier, roadway was hosed down, disinfected with sodium hypochlorite | Tel: 12/28/2000 Jared Lum, Ltr: 1/12/2001 |
| 28-Dec-00 | 28-Dec-00 | 3339-A Kauhana Street | 5 | Raw Sewage | Storm Drain, Palolo Stream | 6 | Collection System | sewage spill from a sewer manhole into a nearby storm drain and finally into Paloio Stream, cause due to root intrusion in the main line, due to potential exposure, signs were posted 12/28/2000, signs removed 1/2/2001 | Tel: 12/28/2000 Craig Nishimura, told Craig to post signs as spilled entered Palolo Stream, Ltrs: 1/10/2001, 1/22/2001 |
| 03-Jan-01 | 03-Jan-01 | Between dewatering bldg. & influent station. (Honouliuli) | 200 | Heat Treated Sludge | Ground | | WWTP | Solids from the thermal conditioning building are discharged into a bin. A truck driver moved the bin to the influent station to allow the access water to drain out, which goes back to the headworks. The gate was not secured on the bin. A diluted concent | Will allow the spill to dry on the ground and have it removed by an in-plant street sweeper. J. Lum doesn't know if it has been removed as of this phone conversation. Ltr: 2/20/2001 |
| 07-Jan-01 | 08-Jan-01 | 98-135 Lipoa Pl. (Aiea) | 15 | Raw Sewage | Ground, storm drain | | Collection System | Moisture came out of sewer manhole. Not a steady flow. An unknown amount entered into the storm drain. Approximately fifteen (15) gallons over 1 hour and 20 minutes was spilled. Cause: grease buildup in main line. Reported to State Hospital (call recei | Reported to State Hospital (call received by Leann Young). Jared Lum called the DOH at 9:50 am on 1/8/01. The area was cleaned, disinfected, and deodorized. CCH requested a 5-day waiver, 24 hour emergency daily call log from State Hospital, 2/5/200 |
| 09-Jan-01 | 09-Jan-01 | intersection of Alani Street and Houghtailing St | 10 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill discharged from manhole, 5 gallons entered a drain, drain was pumped out, cause due to rocks and broken pipe | Tel: 1/9/2001 Craig Nishimura, Ltrs: 2/14/2001, 2/22/2001 |
| 13-Jan-01 | 13-Jan-01 | 2861 Numana Rd, Kalihi Valley | 200 | Raw Sewage | ground, Kalihi Stream | 7 | Collection System | sewage spill from manhole, cause due to roots, 150 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs posted 1/13/2001, signs removed 1/19/2001, sampling conducted 1/16/2001 | 1/13/2001 to State Hospital, 1/16/2001 Don Piepgrass, FAXes: 1/16/2001, 1/19/2001, 1/22/2001, 24 hour emergency daily call log dated 1/13/2001, Ltrs: 2/14/2001, 2/22/2001 |
| 14-Jan-01 | 15-Jan-01 | 602 Wanaao Road, Enchanted Lakes | 45 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharged from a lateral, 5 gallons entered a storm drain, 40 gallons contained, cause due to grease, affected CDD | Tel: 1/16/2001 Keith Sugihara, collection system maintenance called spill in to the State Hospital on 1/15/2001 (5:45 pm), Ltr: 2/22/2001 |
| 16-Jan-01 | 16-Jan-01 | 98-103 Kanuku Street, Waimalu | | Raw Sewage | Ground | | Collection System | sewage spill, no storm drain involved, CDD | Tel: 1/16/2001 Stacy Sueda to the 24-hour emergency daily call log, Ltr: 2/20/2001 |
| 17-Jan-01 | 17-Jan-01 | 94-329 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill from cleanout, evidence only, cause due to grease, CDD | Tel: 1/18/2001 Craig Nishimura, Ltr: 2/20/2001 |
| 19-Jan-01 | 19-Jan-01 | 2465 Aumaku Street, Pacific Palisades | 20 | Raw Sewage | Ground | | Collection System | sewage discharge from cleanout, 15 - 20 gallons spilled, no storm drains involved, cause due paper build up, CDD | Tel: 1/19/2001 Craig Nishimura |
| 15-Feb-01 | 15-Feb-01 | 2471 Pacific Heights Road | 300 | Raw Sewage | Ground, catch basin | | Collection System | discharged from manhole, cause due to roots, all entered catch basin (did not reach the stream), a check on the catch basins showed most being dry or partially damp, affected area cleaned and disinfected | Tel: 2/15/2001 Craig Nishimura, Ltrs: 3/6/2001, 3/15/2001 |
| 20-Feb-01 | 20-Feb-01 | 94-013 Waipahu Depot Road, Waipahu | 10 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, CDD, no storm drains involved | Ltr: 3/15/2001 |
| 22-Feb-01 | 22-Feb-01 | 94-236 Kahuanani Street, Waipahu | 300 | Raw Sewage | Ground | | Collection System | evidence of spill, unknown volume, cause due to grease and grit, affected area CDD; About 275 gallons of an est. 300 gallon untreated wastewater spill from a sewer manhole entered a nearby storm drain (per letter from CCH dated 3/9/01) | Tel: 2/23/2001 Craig Nishimura, Ltr: 3/15/2001 |
| 22-Feb-01 | 22-Feb-01 | corner of 550 S Beretania St & 1301 Punchbowl St | 300 | Raw Sewage | Ground, catch basin, storm drain | | Collection System | sewage spill caused by grease and separated pipe joint, 275 gallons entered storm drain, 100 gallons pumped out, affected area CDD | Tel: initial report to Jan Lumford, State Hospital, 2/23/2001 Don Piepgrass, Ltrs: 3/9/2001, 3/15/2001 |
| 25-Feb-01 | 25-Feb-01 | 60 North Kuakini Street, Kalihi | 55 | Raw Sewage | storm drain, Nuuanu Stream | | | sewage spill, cause unknown, 5 gallons went into the storm drain leading to Nuuanu Stream, initial reported to Mona at the State Hospital | Tel: 2/26/2001 Don Piepgrass, Ltrs: 3/8/2001, 3/15/2001 |
| 25-Feb-01 | 15-Feb-01 | intersection of Magellan Ave. & Frear, Punchbowl | 26 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by broken 6 inch sewer pipe, 20 gallons entered the storm drain, could not pump out storm drain, the storm drain was cleaned with rodder, and will follow up with TV inspection | Tel: 2/26/2001 D. Piepgrass, reported to Sita, State Hospital, Ltrs: 3/9/2001, 3/15/2001 |
| 27-Feb-01 | 27-Feb-01 | 98-500 Hookanike Street, Waiau Park | 40 | Raw Sewage | Ground | | Collection System | 40 gallons of sewage discharged from cleanout, note that CCH had a vactor truck ready to vacuum up the sewage, so a minimal amount spilled onto the ground, when they opened the cleanout, cause due to plastic bags and rebar, CDD | Tel: 2/27/2001 Craig Nishimura, Ltr: 3/15/2001 |

35563

**DOH Spill List Database, 2000-2008**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01-Mar-01 | 01-Mar-01 | 2122 North King St. (corner of King and Gulick) | 40 | Raw Sewage | Storm Drain, Kalihi Stream | | Collection System | Grease buildup (per Don Piepgrass).  The area was cleaned, disinfected, and deodorized. The line will be flushed. Told to post signs since the area is accessible to the public. | Tel: 3/1/2001 Craig Nishimura, Ltrs: 3/9/2001, 4/30/2001 |
| 03-Mar-01 | 03-Mar-01 | Nuuanu Ave. near Hawaii Baptist Academy (Elem.) | 190 | Raw Sewage | Nuuanu Stream | | Collection System | Went into storm drain. Roots and grease the cause. Went from storm drain into the stream.  Lab tested stream from 3/3/01. Results were sent to DOH on 3/6/01. Notified D. Piepgrass and R. Tanimoto on 3/6/01 at 3:30pm to continue sampling for at least one m | Tel: 3/6/2001 Ross Tanimoto, Ltrs: 3/29/2001, 4/30/2001 |
| 03-Mar-01 | 03-Mar-01 | Magellan & Frear St., Punchbowl | 2 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by grease, discharge entered storm drain, possible broken pipe, CDD | FAX: 3/3/2001 to State Hospital, Ltr: 4/30/2001 |
| 07-Mar-01 | 07-Mar-01 | 1702 Houghtailing Street, Kalihi | 10 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharged from manhole and  150 gallons entered the storm drain which leads to Waiola Stream (meets with Kahaluu Stream which empties into Kaneohe Bay), cause due to grease, reported to State Hospital 3/25/01 (2:00 pm), affected area cleaned and d | Tel: 3/8/2001 Craig Nishimura, Ltrs: 4/23/2001, 4/30/2001 |
| 25-Mar-01 | 25-Mar-01 | 47-357 Ahuimanu Road, Kahaluu | 250 | Raw Sewage | ground, Waiola Stream | 9 | Collection System | | Tel: 3/27/2001 Keith Sugihara, FAXes: 3/27/2001, 3/28/2001, 3/29/2001, 3/31/01, 5/21/2001 |
| 31-Mar-01 | 31-Mar-01 | 1731 Elua Place, Kalihi | 3 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by grease clogging line | Ltr: 4/30/2001 |
| 11-Apr-01 | 11-Apr-01 | 98-204 Aiea Kai Place | 15 | Raw Sewage | Storm Drain | | Collection System | Non-biodegradable towels found in 6" lateral caused spill from a cleanout. All were contained in the storm drain and vacuumed out. Removed towel. Cleaned and disinfected the area. | Ltrs: 5/17/2001, 5/18/2001 |
| 15-Apr-01 | 15-Apr-01 | 2055 Wilhemina Rise Dr. | 2 | Raw Sewage | Ground | | Collection System | Clean out. The area was CDD and completed at 4:15 pm. | FAX: 4/15/2001, Ltr: 5/23/2001 |
| 15-Apr-01 | 15-Apr-01 | 98-601 Kaimu Loop, Aiea | | Raw Sewage | Ground | | Collection System | Not noted in the report. The area was CDD. No storm drain was involved. Completed at 7:30 pm. Quantity spill is unknown. | Fax: 4/15/2001, Ltr: 5/18/2001 |
| 28-Apr-01 | 28-Apr-01 | Waialae Avenue & Palolo Avenue, Kaimuki | 20 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease and roots in 6 inch VC main, 5 gallons entered a storm drain, affected area cleaned and disinfected | C/D/D. Completed at 1:00 pm, 24-hour emergency daily call log dated 4/28/2001, Ltrs: 5/21/2001, 5/23/2001 |
| 29-Apr-01 | 30-Apr-01 | 95-997 Hanuana Street, Village Park | 50 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by grease, plastic bottles, broken pieces of a water hose, affected area cleaned and disinfected | FAX: 4/30/2001, 24-hour emergency daily call log |
| 05-May-01 | 05-May-01 | 3050 Pacific Heights Drive, Honolulu | 4 | Raw Sewage | Ground | | Collection System | unknown cause, affected area cleaned and disinfected | FAX: 5/5/2001 State Hospital, Ltr: 6/29/2001 |
| 10-May-01 | 10-May-01 | 94-1248 Huakai Street, Waipahu | 24 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill discharge from manhole, cause due to grease, 20 gallons entered storm drain, 6 gallons pumped out, affected area CDD | Tel: 5/10/2001 Craig Nishimura; J. Lum asked for 5-day waiver on 5/17/01 (SM), Ltrs: 6/13/2001, 6/15/2001 |
| 18-May-01 | | Pupukea Beach Park | 0 | Raw Sewage | Ground | | Collection System | possible line back up, discovered 5/18/2001 around 4:30 pm, toilet overflowed at comfort station (mainly water, unknown amount), most of it contained within the comfort station | |
| 18-May-01 | 18-May-01 | 94-129 Poailani Circle, Waipahu | 10 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, CDD | FAX: 5/18/2001 |
| 23-May-01 | 23-May-01 | 99-052 Moanalua Road, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill, cause unknown, amount unknown, affected area cleaned and disinfected | FAX: 5/23/2001, 24-hour emergency log |
| 02-Jun-01 | 02-Jun-01 | 2215 Lauoha Place, Pacific Heights | 30 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, no storm drains involved, affected area cleaned and disinfected | FAX: 6/2/2001, Ltr: 7/18/2001 |
| 03-Jun-01 | 03-Jun-01 | 1716 Lihipali Street, Waialae | 1200 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, spill seem to seep into the area which is a very steep cliff, spill area seems sufficiently far away from any public access, because of this the news release requirement was waived | Tel: 6/3/2001 Richard Silva, Email: 6/5/2001Ross Tanimoto, Ltrs: 6/22/2001, 7/18/2001 |
| 05-Jun-01 | 05-Jun-01 | 426B Kekau Place, Liliha | 150 | Raw Sewage | storm drain, Waolani Stream | 4 | Collection System | sewage discharged from manhole into storm drain which leads to Waolani Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001 Craig Nishimura, Ltrs: 6/22/2001, 7/18/2001 |
| 05-Jun-01 | 05-Jun-01 | 2400 Pacific Heights Roads | 300 | Raw Sewage | storm drain, Nuuanu Stream | 4 | Collection System | discharge from manhole into storm drain which leads to Nuuanu Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001, Craig Nishimura, called in to State Hospital on 6/5/2001, Ltrs: 6/22/2001, 7/18/2001 |
| 11-Jun-01 | 11-Jun-01 | 1423 Emerson Street, Punchbowl | 40 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by roots, 5 gallons went into the storm drain, affected area cleaned and disinfected | Tel: 6/11/2001, Ltr: 7/18/2001 |
| 12-Jun-01 | 12-Jun-01 | 99-147 Mikalemi Street, Aiea | 15 | Raw Sewage | Ground | | Collection System | sewage discharged from manhoel, cause due to grease in line, did not enter storm drain, affected area cleaned and disinfected | Tel: 6/13/2001 Craig Nishimura, Ltr: 7/12/2001 |
| 16-Jun-01 | 16-Jun-01 | Coolidge & Isenberg, Moiliili | 5 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, affected area cleaned and disinfected | Ltr: 7/18/2001 |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-Jun-01 | 20-Jun-01 | 99-040B Upapalu Drive, Aiea | 115 | Raw Sewage | Ground | | Collection System | discharge from ground and cleanout from back of house, no storm drains involved, cause due to grease and grit in main,causing the sewage to backup into the basement, affected area cleaned and disinfected | Tel: 6/20/2001 Craig Nishimura, Ltr: 7/12/2001 |
| 03-Jul-01 | 03-Jul-01 | 99-164 Kalaloa St. | 100 | Raw Sewage | Ground, storm drain | | Collection System | Grease and rags inside 15 inch VC main. CDD using Chem-x. Finished cleanup at 7:50 pm on 7/3/01. Preliminary notification to April Hord (State Hospital) at 7:55 pm on 7/3/01. 100 gallons seeped from a manhole cover. About 75 gallons entered the storm dra | Tel: 7/5/2001 Ferdinand Jarmilla, FAX: 7/30/2001, Ltrs: 7/31/2001, 8/15/2001 |
| 24-Jul-01 | 24-Jul-01 | 92-1055 Oka'a Street, Makakilo | 1 | Raw Sewage | Ground | | Collection System | sewage spill from cleanout in residential backyard, no standing sewage, only toilet paper on the ground, nearest storm drain is on the street at the front of the house, did not enter storm drain, affected area cleaned and disinfected | Tel: 7/25/2001 Craig Nishimura |
| 25-Jul-01 | 25-Jul-01 | 2407 Tantalus Drive, Makiki | 1 | Raw Sewage | ground, Kanaha Stream | | Collection System | spill from private residence, discharge from clean out, evidence only, entered Kanaha Stream, cause due to lateral riser blocked with roots and grease, affected area cleaned and disinfected | Tel: 7/26/2001 Craig Nishimura |
| 11-Aug-01 | 11-Aug-01 | Wahiawa WWTP | 5000 | Secondary Effluent | Wahiawa Reservoir | | WWTP | approximately 26,000 gallons of mixed undisinfected secondary treated wastewater (5,000 gal) and groundwater/dewatering (21,000 gal)  was discharged through the Wahiawa Outfall. Pumps at the secondary effluent pump station (which pumps to the UV unit) fa | Tel: 8/11/2001  to State Hospital by Zackery Asato, FAXes: 8/11/2001, 8/13/2001, 8/14/2001, Ltr: 10/15/2001 |
| 18-Aug-01 | 18-Aug-01 | 141 Dowsett Ave., Nuuanu | 300 | Raw Sewage | Nuuanu Stream | 5 | Collection System | Roots. Spill lasted for approx. 30 minutes. The spill originated from a manhole in the backyard of 141 Dowsett Avenue. The manhole is located on the bank of the stream.  Cleaned, disinfected, and deodorized the area.  Signs posted 8/18/2001, signs removed | Personnel have been counseled on spill response. Spill originally reported to the State Hopital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. Ltrs: 9/19/2001, 9/21/2001 |
| 21-Aug-01 | 21-Aug-01 | 92-564 Palailai, Makakilo | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, unknown amount, affected area cleaned and disinfected | Tel: 8/21/2001 Stacy Sueda to State Hospital |
| 27-Aug-01 | 27-Aug-01 | 331A Kapaloala Place, Pacific Heights | 2 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by rocks and grit in line, discharged from a cleanout at property line, 2 gallons spilled onto ground and to the storm drain inlet,  affected area cleaned and disinfected, line was snaked to remove obstruction, crew sent out for follow | Tel: 8/28/2001 Craig Nishimura, Ltrs: 9/19/2001, 9/21/2001 |
| 31-Aug-01 | 31-Aug-01 | 2122 N. King Street near Elena's | 15 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge from manhole, cause due to grease in line, affected area cleaned and disinfected | Tel: 8/31/2001 Craig Nishimura, Ltrs: 9/19/2001, 9/27/2001 |
| 04-Sep-01 | 04-Sep-01 | 98-1426 Kulawai Street, Aiea Heights | 25 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots in 6 inch VC lateral, overflow from cleanout, affected area cleaned and disinfected | Tel: 9/5/2001 Ferdinand Jarmilla |
| 06-Sep-01 | 06-Sep-01 | 408 Kuakini Street, Kalihi | 1 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by grease and sag in line, all went into the storm drain, CCH pumped out storm drain, CDD | Tel: 9/6/2001 Richard Kuhn, Wastewater Maintenance, CCH (527-6812), 9/10/2001 Craig Nishimura, 9/11/2001 Don Piepgrass, Ltrs: 9/19/2001, 10/25/2001 |
| 09-Sep-01 | 09-Sep-01 | Honouliuli WWTP | 300 | Treated Effluent | Ground | | | during the color pilot test, there was a problem with the pumps from the decant tank #1 to the reactor tank,  the decant tank overflowed to the ground/gravel, affected area disinfected with hypochlorite, note estimated TSS concentration of effluent was 15 | Tel: 9/10/2001 Jared Lum |
| 14-Sep-01 | 14-Sep-01 | 1176 Sand Island Parkway | 25 | Raw Sewage | Ground | | Collection System | sewage spill, cause unknown, affected area cleaned and disinfected | Tel: 9/14/2001 Ben Reyes to State Hospital, Ltr: 10/25/2001 |
| 19-Sep-01 | 19-Sep-01 | 94-695 Waipahu Street, Waipahu | 100 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots and grease, spill was from a manhole inside the Waipahu Cultural Gardens grounds, affected area was cleaned and disinfected | Tel: 9/19/2001 Craig Nishimura |
| 19-Sep-01 | 19-Sep-01 | intersection of Ulune St. and Wiliko St. (Aiea) | 90 | Raw Sewage | Ground, storm drain | | Collection System | Approximately  90 gallons discharged from manhole. Twenty (20) gallons entered a storm drain and was contained. The rest went out into the road and sidewalk curbing. Cause was grease in the main line.  The spill was cleaned, disinfected, and deodorized. T | FAX: 9/19/2001, Ltr: 10/15/2001 |
| 23-Sep-01 | 23-Sep-01 | 1303 Noelani Place, Pearl City | 250 | Raw Sewage | Ground, canal | | Collection System | Grease and roots in the main line. The spill was from the manhole. Approx. 220 gallons entered the canal.  Don't believe that it entered the receiving waters (Pearl Harbor). Water dissipated into the dry canal. Not sure if canal is lined or tidally influe | FAX: 9/23/2001 to State Hospital at 12:50 am (received by April). Area  on the street was cleaned, disinfected, and deodorized. Informed J. Lum that sampling was not necessary. Tel: 9/24/2001 Jared Lum, Ltrs: 10/1/2001, 10/15/2001 |
| 24-Sep-01 | 24-Sep-01 | 91-1030 Hulai Street, Ewa Beach | 70 | Raw Sewage | Ground | | Collection System | sewage spill caused by 2x4 wood stuck in pipe | FAX: 9/24/2001 to State Hospital |
| 01-Oct-01 | 01-Oct-01 | 94-695 Waipahu Street | 870 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, affected area cleaned and disinfected | Tel: 10/1/2001 Craig Nishimura, Ltr: 11/16/2001 |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03-Oct-01 | 03-Oct-01 | 2012 Oswald Street, St. Louis Heights | 130 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, affected area cleaned and disinfected | FAX: 10/4/2001 to State Hospital, Ltr: 11/20/2001 |
| 08-Oct-01 | 08-Oct-01 | 411 North King Street | 35 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by grease, 25 gallons entered storm drain | Tel: 10/8/2001 Rick Silva to 24-hour emergency daily log, Ltr: 11/20/2001 |
| 12-Oct-01 | | 98-159 Olepe Loop, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage discharge from manhole, evidence only, cause due to grease, affected area cleaned and disinfected | Tel: 10/15/2001 Craig Nishimura, Ltr: 11/16/2001 |
| 12-Oct-01 | 12-Oct-01 | 900 Punahou Street, Makiki | 40 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by grease, discharged from manhole, 10 gallons entered storm drain, affected area cleaned and disinfected | Tel: 10/12/2001 Ben Reyes, Ltrs: 11/14/2001, 11/20/2001 |
| 16-Oct-01 | 17-Oct-01 | 91-911 Mailani  Street, Ewa Beach | 95 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from cleanout, 25 gallons entered storm drain, contained within storm drain, cause due to roots, possible broken pipe, CDD, line repair started on 10/17/2001 | Tel: 10/17/2001 Jared Lum, Ltrs: 11/13/2001, 11/16/2001 |
| 17-Oct-01 | 17-Oct-01 | 99-920 Iwaena Street, Halawa | 4 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from cleanout, cause unknown, all went to storm drain, dissipated in storm drain, affected area cleaned and disinfected | Tel: 10/17/2001 Craig Nishimura, Ltrs: 11/16/2001, 11/28/2001 |
| 17-Oct-01 | 17-Oct-01 | 99-745 Holoai Street, Aiea | 400 | Raw Sewage | ground, Aiea Stream | | Collection System | sewage spill from manhole, 300 gallons entered Aiea Stream, cause due to roots, unable to take sample (stream bed was dry), CDD | Tel: 10/17/2001 to State Hospital, Ltrs: 11/16/2001, 11/26/2001 |
| 20-Oct-01 | 20-Oct-01 | 2423 Nihi St. (Kalihi) | 5 | Raw Sewage | Storm Drain | | Collection System | Cause: grease in line.  Clean, disinfected, and deodorized. Spill originally reported to April at the State Hospital. Five day waiver given. | Clean, disinfected, and deodorized. Spill originally reported to April at the State Hospital. Five day waiver given. Ltr: 10/30/2001 Tel: 10/20/2001 to State Hospital, Ltr: 11/20/2001 |
| 26-Oct-01 | 26-Oct-01 | 2312 Kam Hwy (Laumaka St), Kalihi | 25 | Raw Sewage | Kalihi Stream | | Collection System | sewage spill caused by grease, entered Kalihi Stream, sampling conducted and signs posted as a precaution, CDD | Tel: 10/26/2001 Craig Nishimura, Ltrs: 11/13/2001, 11/20/2001 |
| 31-Oct-01 | 31-Oct-01 | 2204 Star Road, Pahoa | 275 | Raw Sewage | storm drain, Nuuanu Stream | 6 | Collection System | sewage spill caused by roots, discharge from manhole, all entered Nuuanu Stream, sampling conducted 10/31/2001, sampling stopped 11/4/2001, signs posted 10/31/2001, signs removed 11/5/2001, affected area cleaned & disinfected | Tel: 10/31/2001 Craig Nishimura, FAXes: 11/2/01, 11/5/01, Ltrs: 11/16/2001, 11/20/2001 |
| 02-Nov-01 | 02-Nov-01 | 1055 Ahua Street, Mapunapuna | 10 | Raw Sewage | storm drain, Moanalua Stream | | Collection System | sewage spill from a manhole, five gallons entered the storm drain which leads to Moanalua Stream, CDD, five day waiver given | Tel: 11/2/2001 Craig Nishimura, Ltr: 12/28/2001 |
| 05-Nov-01 | 05-Nov-01 | back of 925 Kokea Street, Kalihi | | Raw Sewage | Ground, dry stream bed (unnamed) | 2 | Collection System | sewage spill caused by grease blockage and sag in line, surcharged the system causing exfiltration into drainage pipe (unknown as to where goes), but sewage did enter a dry stream bed (amount is unknown).  Signs posted 11/5-6/2001 as precaution.  CDD | Tel: 11/5/2001 Don Piepgrass five day waiver given, 11/6/2001 Craig Nishimura, Ltrs: 12/4/2001, 12/28/2001 |
| 06-Nov-01 | 06-Nov-01 | Kalaeloa St. | 3 | Sludge | | | | Truck carrying heat treated sludge to Navy composting facility tipped over. Went into a private lot. The truck tipped over on Kalaeloa St. (old Naval Rd.). Cover opened slightly and an estimated 3 gallons spilled out. Spilled onto the other side of the fe | Removed sludge and dirt and disposed of at Navy compositing facility (?). Called into Libby on 11/6/01. Follow-up call made to SM on 11/7/01 at 3:45 pm by Jared Lum. |
| 07-Nov-01 | 07-Nov-01 | 1572 H Alewa Drive, Alewa Heights | 75 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots in pipe, affected area cleaned and disinfected | Tel: 11/8/2001 12:51 am to State Hospital, Ltr: 12/28/2001 |
| 10-Nov-01 | 10-Nov-01 | 753 Halekauwila St. | 40 | Raw Sewage | Storm Drain | | Collection System | Intermittent spill.  Approximately  30 gallons entered into stormdrain and the rest into the gutter. Grease in the line. The area was cleaned, disinfected, and deodorized. The spill was probably from a manhole. | Initial report received by Heidi at the State Hospital. Don Piepgrass called the spill in on 11/10/01 at 1:59:00 PM, FAX: 11/11/2001, Ltrs: 12/4/2001, 12/28/2001 |
| 11-Nov-01 | 11-Nov-01 | 94-339 Mokuola Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill, amount unknown, cause unknown, no storm drains involved, affected area cleaned and disinfected, | FAX: 11/12/2001 to State Hospital, Ltr: 12/13/2001 |
| 12-Nov-01 | 12-Nov-01 | 1545 Linapuni Street, Kalihi | 300 | Raw Sewage | ground, Kalihi Stream | | Collection System | Approximately 200 gallons entered into Kalihi Stream near Lilipuna Elementary School (on other side of street from spill site). Stream was sampled on 11/13/01, sampling stopped on 11/20/2001.  Signs were posted on 11/13/01 in AM. Not enough crews to post | Once all information is gathered CCH will fax a map of sampling and signage locations. Manhole overflow #SI21FG1005 (per fax from HEER); Don Piepgrass called in the spill on 11/13/01 at 2:05:00 PM, FAXes: 11/12/2001, 11/19/2001, Ltrs: 12/7/2001, 12/28/200 |
| 14-Nov-01 | 14-Nov-01 | 84-802 Farrington Hwy, Makaha | 20 | Raw Sewage | Ground | | Collection System | sewage spill caused by rocks and sticks in pipe, CDD | FAX: 11/14/2001 to State Hospital |
| 18-Nov-01 | 18-Nov-01 | 2289 Halekoa Drive, Waialae Nui | 350 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots, no storm drains involved, CDD | Tel: 11/19/2001 to State Hospital |
| 20-Nov-01 | 20-Nov-01 | 1061 Ala Lilikoi Street, Salt Lake | 8 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from cleanout, cause unknown, entered storm drain, CDD | Tel: 11/20/2001 Craig Nishimura, Ltrs: 12/7/2001, 12/28/2001 |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27-Nov-01 | 27-Nov-01 | Kahuku WWTP | 400 | Secondary Effluent | ground, wildlife refuge | 9 | WWTP | secondary effluent overflowed the clarifier and entered the wildlife refuge, cause due to heavy rains, approximately 300 - 400 gallons spilled, notified the Federal Fish & Wildlife workers, signs posted 11/27/2001 , along the fence, signs removed 12/5/200 | Tel: 11/27/2001 Denise Wong, FAX: 11/28/2001, Ltr: 12/11/2001 |
| 27-Nov-01 | 27-Nov-01 | Wahiawa WWTP | 600 | Secondary Effluent | Ground | | WWTP | secondary effluent discharge from manhole and spilled onto ground between new final clarifier and existing final clarifier, half seeped into ground, half was pumped out, cause due to high influent flows | Tel: 11/27/2001 Lesley Toyota |
| 29-Nov-01 | 29-Nov-01 | 1485 Linapuni Street, Kalihi | 1175 | Raw Sewage | Kalihi Stream | | Collection System | sewage spill caused by grease and grit, 700 gallons entered Kalihi Stream, signs posted 11/29/2001, sampling conducted 11/29/2001 through 12/2/2001 | Tel: 11/29/2001 Craig Nishimura, Ltr: 12/28/2001 |
| 29-Nov-01 | 29-Nov-01 | manhole fronting 2805 Monsarrat Ave., Waikiki | 1 | Raw Sewage | Ground | | Collection System | sewage spill from manhole near Honolulu Zoo, cause unknown, amount unknown | Tel: 11/29/2001 Don Piepgrass |
| 01-Dec-01 | 01-Dec-01 | 89-404 Farrington Hwy. (Discharge from manhole near Hawaiian homestead land) | 2250 | Raw Sewage | ground, stream | | Collection System | Rocks and grease. Revised on 12/3/01 at 1:03 pm by Ferd - A third party was doing some grubbing near the manhole. Damage to manhole cover and frame. Part of the manhole collapsed into the sewer line. Caused backup and subsequently the spill.  Signs posted | Ferd called DOH on 12/3/01 at 9:30am to report spill. Pipe is 10" petrified clay main. CDD. Press release submitted on day of spill. Warning signs are currently posted. Pond was secured. All of spill entered into Nanakuli Stream. Mouth of stream is blocke |
| 03-Dec-01 | 03-Dec-01 | 1485 Linapuni St., Kalihi (between 2 high-rises at Kuhio Park Terrace) | 58100 | Raw Sewage | ground, Kalihi Stream | | Collection System | It appears that several large rocks (12"x24" and 12"x18" in size) were placed inside the sewer line from an open manhole. The City and County of Honolulu's (CCH) Construction Maintenance Crews (CSM) removed several 5 gallon buckets full of gravel and rock | Due to a previous wastewater spill on 11/29/01, bacteria sampling was on going in the area. CSM crews freed the blockage twice but the debris moved downstream and plugged the line. CSM crews thought they had it under control after their first attempt at r |
| 07-Dec-01 | 07-Dec-01 | 98-103 Kamuku St. (Waimalu) | 50 | Raw Sewage | Ground | | Collection System | Grease in the sewer line. Puddle contained in driveway. Nothing entered into storm drain. | Jared Lum called on 12/11/01 at 2:15 pm to report all 3 spills at this location. The area was cleaned, disinfected, and deodorized. Spoke to Jared Lum on 12/11/01 at 4:00 pm. He does not know what the CCH's Collection System Maintenance is doing to preven |
| 08-Dec-01 | 08-Dec-01 | 98-103 Kamuku St. (Waimalu) | 50 | Raw Sewage | Ground | | Collection System | Unknown cause. The problem appears to be from the lateral. The spill was contained on site. | Jared Lum called on 12/11/01 at 2:15 pm to report all 3 spills at this location. The area was cleaned, disinfected, and deodorized. Spoke to Jared Lum on 12/11/01 at 4:00 pm. He does not know what the CCH's Collection System Maintenance is doing to preven |
| 09-Dec-01 | 09-Dec-01 | 98-103 Kamuku St. (Waimalu) | 20 | Raw Sewage | Ground | | Collection System | Unknown cause. Problem in the lateral. Spill contained on site. Jared Lum called on 12/11/01 at 2:15 pm to report all 3 spills at this location. Vacuumed up all of spill. According to fax the spills on 12/8 and 12/9 the cause may have been from the clean | Ltr: 2/6/2002 |
| 11-Dec-01 | 11-Dec-01 | 3608 Diamond Head Road | 40 | Raw Sewage | Ground, storm drain | | Collection System | Roots in line caused a backup of sewage to be discharged from a manhole. Twenty (20) gallons entered a storm drain.  All of the spill was vacuumed out/up. The area was cleaned, disinfected, and deodorized. | Tel: 12/11/2001 Craig Nishimura, Ltr: 1/29/2002 |
| 11-Dec-01 | 11-Dec-01 | 1918 Manoa Road | 420 | Raw Sewage | Ground, storm drain | 7 | Collection System | surcharge from cleanout due to rocks and roots, 370 gallons entered the storm drain, signs posted 12/11/2001, signs removed 12/17/2001, sampling conducted 12/11/2001, sampling stopped 12/17/2001 | Tel: 12/11/2001 Craig Nishimura, Ltrs: 1/14/02, 1/29/2002 |
| 15-Dec-01 | 15-Dec-01 | Pukuloa and Ahua St. | 87 | Raw Sewage | Ground, storm drain | | Collection System | Grease in line.  CCH CSM arrived on site at 1:06 pm. The spill was called in at 12:35 pm on 12/15/01 by an off-duty CSM worker who noticed it as he was passing through Mapunapuna. Nothing was pumped out of the storm drain. Line was cleared and cleaned, di | Lesley Toyota called the DOH on 12/17/01 at 9:40 am.  FAX: 12/15/2001, Ltrs: 1/11/2002, 1/28/2002 |
| 06-Jan-02 | 06-Jan-02 | 759 Iaukea Street | 88 | Raw Sewage | Kanaha Stream | | Collection System | Cause: Roots in 6 inch main.  50 gal. Entered Kanaha Stream. | Disinfected and deodorized. Spill originally reported to Mona at the State Hospital on 1/6/02 at 2:28 pm. 5 day waiver granted, Ltr: 2/28/2002; Spill report rec'd 5/9/02 |

## DOH Spill List Database, 2000-2008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 27-Jan-02 | 27-Jan-02 | 99-002 Kauhale St., Aiea | 450 | Raw Sewage | ground, Aiea Stream | 6 | Collection System | Grease and grit in the main line. Sewage flowed over the ground and into Aiea Stream. Cleaned disinfected, and deodorized the area. Sampling started 1/27/2002, sampling stopped 1/29/2002, signs were posted 1/27/2002 along the shoreline, signs removed 2/1 | Tel: 1/28/2002 J. Lum, FAXes: 1/27/2002, 1/28/2002, 1/29/2002, Ltr: 2/15/2002, 7/18/02 |
| 27-Jan-02 | 27-Jan-02 | Honouliuli WWTP, Blend tank building | 4 | Sludge | Ground | | | Operator was washing out the blend tank. Sludge discharged from the sample tap. Jared did not know why the sample tap failed. Residual sludge and water flowed out of sample tap, onto the floor of the building, and onto the gravel just outside the building | Disinfected area w/ bleach. Repaired the sludge sample tap., Ltr: 2/15/2002 |
| 29-Jan-02 | 29-Jan-02 | Kailua Regional WWTP | 600 | Bubbles and Scum | storm drain, Nuupia Ponds | | WWTP | Scum from the primary clarifer spilled and approximately 300 gallons entered the in-plant storm drain which leads to Nuupia Ponds. Cause suspected to be scum valve malfunction. Affected area cleaned and disinfected | Tel: 1/29/2002 Keith Sugihara |
| 29-Jan-02 | 29-Jan-02 | intersection of Kino and School St, Kalihi | 325 | Raw Sewage | Storm Drain, Kalihi Stream | | Collection System | sewage spill from manhole, cause due to heavy rains, surcharge , 100 gallons entered storm drain of which 95 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs already posted (due to high counts in Kalihi Stream) | Tel: 1/30/2002 Craig Nishimura, Ltr: 2/28/2002; Spill report rec'd 5/9/02 |
| 29-Jan-02 | 29-Jan-02 | 426B Kekau Place, Nuuanu | 400 | Raw Sewage | Waolani, Nuuanu Stream | 8 | Collection System | sewage spill, probable cause is surcharge condition from heavy rains, sewage discharged from a cleanout, 300 gallons entered Liliha/Nuuanu Stream, sampling delayed due to flood conditions, sampling began 1/29/2002, sampling stopped 2/1/02, signs posted 1/ | Tel: 1/29/2002 Craig Nishimura, FAX: 1/31/02, Ltrs: 2/28/2002, 4/10/2002 |
| 29-Jan-02 | 29-Jan-02 | 94-1094 Hoomakoa Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill, evidence only, cause due to toilet paper build up in lateral, affected area cleaned and disinfected | Tel: 1/29/2002 Keith Sugihara, Ltr: 2/15/2002 |
| 01-Feb-02 | 01-Feb-02 | 44-653 Kaneohe Bay Drive (spill report dated 4/10/02 says 44-637 Kaneohe Bay Drive) | 30000 | Raw Sewage | Kaneohe Bay | 5 | Force Main | Contractor damaged force main. Signs posted 2/1/2002, signs removed 2/5/02; sampling started 2/1/2002, sampling stopped 2/4/02. Press release 2/1/02. The time the spill ended & date of press release is subject to verification. Spill entered into Kaneoh | Tel: 2/1/2002 Keith Sugihara; 5-day waiver granted 2/1/02 by LBS. Ltr: 4/10/2002 |
| 02-Feb-02 | 02-Feb-02 | 94-329 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, discharged from cleanout, evidence only, affected area cleaned and disinfected | Tel: 2/4/2002 Craig Nishimura, Ltr: 3/15/2002 |
| 02-Feb-02 | 02-Feb-02 | 399 North King Street, Kalihi | 30 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by grease, discharged from cleanout, 5 gallons entered storm drain, affected area cleaned and disinfected. 5 day waiver granted. | Tel: 2/4/2002 Craig Nishimura; Spill report rec'd 5/9/02 |
| 03-Feb-02 | 03-Feb-02 | 45-072 Waiape Street, Kaneohe | 65 | Raw Sewage | ground, Kaneohe Stream | | Collection System | sewage discharged from manhole, cause due to roots, 50 gallons entered Kaneohe Stream, affected area cleaned and disinfected, also called into the State Hospital | Tel: 2/4/2002 Craig Nishimura |
| 18-Feb-02 | 18-Feb-02 | 45-072 Waiape Place, Kaneohe | 55 | Raw Sewage | ground, Kaneohe Stream | | Collection System | sewage spill caused by roots, sewage discharged from manhole, 35 gallons entered Kaneohe Stream, affected area cleaned, disinfected, and deodorized. | Tel: 2/18/2002 to State Hospital, 2/20/2002 Keith Sugihara, Ltr: 7/18/2002 |
| 21-Feb-02 | 21-Feb-02 | 1240 Gulick Ave., Kalihi-Waena Elem. School | 420 | Raw Sewage | Kalihi Stream | 3 | Collection System | sewage spill caused by grease and rocks, discharged from manhole into Kalihi Stream, signs posted 2/21/2002, signs removed 2/25/2002, samples taken 2/21/2002 through 2/24/2002 | Tel: 2/21/2002 Don Piepgrass, Craig Nishimura, Ltr: 3/28/2002 , FAXes: 2/23/2002, 2/24/2002 |
| 23-Feb-02 | 23-Feb-02 | 94-961 Nalii Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill from cleanout, evidence only, cause unknown, affected area CDD | Tel: 2/25/2002, Ltr: 3/15/2002 |
| 28-Feb-02 | 28-Feb-02 | Honouliuli WWTP (decant tank area) | 150 | Heat Treated Sludge | | | WWTP | The pump that transfers the liquid portion of the heat treated sludge from the decant tank (used as part of the color removal process) to the reactor tank was left on (continuously running). The pump that transfers the liquid portion of the heat treated s | Information was faxed to CAB. Disinfected the area with hypoclorite, Ltr: 3/15/2002 |
| 28-Feb-02 | 28-Feb-02 | 94-961 Nalii St. (Waipahu) | 1 | Raw Sewage | Ground | | Collection System | Grease in the line. Spill came from a cleanout. Unknown quantity. The spill had already stopped by the time the crews came on the scene. There was only evidence of the spill (i.e. toilet paper). Crews completed cleaing at 8:30 pm. Cleaned, disinfected, a | Tel: 3/1/2002 Craig Nishimura, Ltr: 3/15/2002 |
| 05-Mar-02 | 05-Mar-02 | 98-083 Kanuku Place, Waimalu | 50 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by toilet paper build up, app. 35 - 40 gallons entered the storm drain, all was pumped out, affected area cleaned and disinfected | Tel: 3/5/2002 Craig Nishimura, Ltr: 6/14/2002 |
| 07-Mar-02 | 08-Mar-02 | Nimitz Hwy by War Memorial/Keehi Lagoon | 3500000 | Raw Sewage | Keehi Lagoon | 8 | Force Main | Break in force main, current estimate of volume is 3 to 3.5 million gallons, 19 pumper trucks were used to remove wastewater from several manholes upstream of pump station, Nimitz Highway was closed to facilitate pumper truck access, press release made, s | Tel: 3/8/2002 Ross Tanimoto, 3/11/2002 Craig Nishimura, FAXes: 3/8/2002, 3/9/2002, 3/10/2002, 3/11/2002, Ltr: 4/29/2002 |
| 07-Mar-02 | 07-Mar-02 | 94-114 Palai Place, Village Park | 1 | Raw Sewage | Ground | | Collection System | sewage spill, evidence only, cause unknown, affected area cleaned and disinfected | Tel: 3/8/2002 Craig Nishimura |
| 16-Mar-02 | 16-Mar-02 | 1916 Aumoae Street, Liliha | 55 | Raw Sewage | ground, Waolani Stream | | Collection System | sewage spill caused by grit and grease, 45 gallons entered Waolani Stream, 10 gallons contained on site. | Tel: 3/16/2002 to State Hospital, Ltr: 4/29/2002; Spill report rec'd 5/21/02. |

35568

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23-Mar-02 | | incomplete information | 150 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by 150 gallons entered storm drain, press release made, sampling conducted, signs posted, | Tel: 3/25/2002 Craig Nishimura. |
| 24-Mar-02 | 24-Mar-02 | Aliamanu PS #2; Salt Lake Blvd. & Lawehana | 12000 | Raw Sewage | storm drain, swale | 5 | Force Main | Broken 8-inch diameter force main pipe: A 3-foot long section of the force main was pitted and corroded and there was an 18-inch long, 3-inch wide hole in the bottom of the pipe.  Force main repair was completed 6:30 AM on 3/25/02.  Approx. 150 gallons to | Tel: 3/25/2002 Craig Nishimura, Ltrs: 4/29/2002, 5/20/2002 |
| 07-Apr-02 | 07-Apr-02 | 1458 Hunakai Street,  Kahala | 100 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from manhole, 50 gallons entered storm drain, cause due to roots, affected area cleaned and disinfected | Tel: 4/7/2002 to State Hospital, FAX: 4/8/2002, Ltrs: 5/22/2002, 5/31/2002; Spill report rec'd 5/23/02. |
| 08-Apr-02 | 08-Apr-02 | 3271 Paty Drive, Manoa | 1 | Raw Sewage | Ground, storm drain | | Collection System | evidence only, sewage discharged from cleanout, evidence of sewage entering storm drain, cause due to roots, affected area cleaned and disinfected | Tel: 4/9/2002 Craig Nishimura. Tel: requested five (5) day waiver by Audrey (4/11/02),Ltr: 5/21/2002, Ltr: 5/31/2002 |
| 08-Apr-02 | 08-Apr-02 | 1324 North School St. (Kalihi); manhole #SI86-aa-1001 | 50 | Raw Sewage | canal | | Collection System | Grease and rags. Spill was from a  6-inch pipe into storm drain and eventually into Kapalama canal. Cleaned, disinfected, and deodorized the area. Cleaning and posting done by 10:30 am | Tel: 4/8/2002 Craig Nishimura, FAX: 4/8/2002, Ltrs : 5/31/2002, 7/1/2002 |
| 10-Apr-02 | 10-Apr-02 | Manhole at 2123 Wilson St. (Kalihi Valley) | 90 | Raw Sewage | catch basin | | Collection System | Grease and grit.  Approximately 70 gallons went into a catch basin. Everything was pumped out of the catch basin. Cleaned disinfected and deodorized the area. Tel: requested five (5) day waiver by Audrey (4/11/02). | Tel: 4/10/2002 Craig Nishimura, Ltrs: 5/31/2002, 6/5/2002; Spill report rec'd 6/6/02 |
| 15-Apr-02 | 15-Apr-02 | 98-2001 Kikala Street, Aiea | 50 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from cleanout, cause unknown, 20 gallons entered storm drain, contained in storm drain, affected area cleaned and disinfected | Tel: called in to State Hospital on 4/15/2002, 4/22/2002 Jared Lum, Ltrs: 5/21/2002, 6/13/2002 |
| 16-Apr-02 | 16-Apr-02 | 1859 Alewa Drive, Alewa Heights | 105 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharged from manhole and spilled onto road and curbing, cause due to rocks, toilet tissue, and debris in 8 inch gravity line, 30 gallons entered storm drain where it was contained, affected area cleaned and disinfected, five day waiver granted 4 | Tel: 4/22/2002 Audrey Uyema-Pak, Ltrs: 5/31/2002, 6/26/2002 |
| 19-Apr-02 | 19-Apr-02 | 94-580 Waipahu St. | 500 | Raw Sewage | ground, Waikele Stream | 6 | Collection System | sewage spill caused by accumulation of grease in a sag in the line, discharged from manhole, 450 gallons entered Waikele Stream, signs posted 4/19/2002, signs removed 4/24/02, sampling started 4/19/2002, sampling stopped 4/24/02, affected area cleaned and | Tel: 4/19/2002 Craig Nishimura; fax: 4/22/2002 Jared Lum - bacti results and map, Ltrs: 5/21/2002, 7/8/2002 |
| 19-Apr-02 | 19-Apr-02 | 94-695 Waipahu Street | 2260 | Raw Sewage | Ground | | Collection System | Grease and sag in 10 inch diameter line.  Spill behind the Hawaii Plantation Village where Waipahu Sunset in the Park will be held tomorrow 11 a.m.-9 p.m.  The spill was contained and seeped into the ground.  The City cleaned, deodorized, and disinfected | Tel: 4/19/2002 Jared Lum, Ltrs: 5/21/2002, 7/8/2002 |
| 22-Apr-02 | 22-Apr-02 | 44-006 Hulakai Place | 350 | Raw Sewage | Ground, Stream, Beach | | Collection System | 90 gallons (at least) entered Kaneohe Bay.  Bottom of 8 inch diameter line "missing" where sewer line crosses over drain line. Signs posted 4/23/02, shoreline signs removed 5/2/02; ditch signs removed ????, sampling started 4/23/02, shoreline sampling st | Tel: 4/23/02 7:30 AM Craig Nishimura, 4/23/02 afternoon:  Keith Sugihara requested & was granted 5 day waiver, 6/3/2002 Denise Wong, FAXes: 5/6/2002, 5/7/2002, 5/24/2002, 5/26/2002, 5/29/2002, 5/31/2002, 6/1/2002, 6/4/2002, 6/17/2002 |
| 27-Apr-02 | 27-Apr-02 | 4444 Wahinekoa Pl. | 3 | Raw Sewage | Ground | | Collection System | Roots in the 8-inch VC pipe.  Around manhole SI(or 1)21AA0247. Contained and dissipated on the site. Cleaned disinfected and deodorized the area. | 5-day waiver granted on 5/3/02. The spill was orginally reported to the State Hospital (Leanne) on 4/27/02 at 11:50 am. |
| 29-Apr-02 | 29-Apr-02 | 98-204 Aiea Kai Pl. (Aiea) | 10 | Raw Sewage | Ground | | Collection System | Grease in the line. Spilled from a cleanout.  Nothing went into the storm drain. Spill went to the ground. Cleaned, disinfected, and deodorized the area. | Tel: 4/29/2002 Craig Nishimura, Ltr: 5/21/2002 |
| 29-Apr-02 | 29-Apr-02 | 94-236 Kahuanani St. (Waipahu) | 1 | Raw Sewage | Ground | | Collection System | Cause unknow. Spill from a cleanout. Evidence only. Moisture and toilet paper were around the cleanout.  CDD the area. Spill was just to the ground. | Tel: 4/29/2002, Ltr: 5/21/2002 |
| 06-May-02 | 06-May-02 | Wahiawa WWTP | 9000 | Raw Sewage | Wahiawa Reservoir | 15 | WWTP | sewage spill from influent channel, storm water surcharges, entered storm drain which leads to Wahiawa Reservoir, signs posted 5/6/2002, signs removed 5/20/2002, press release made, will be faxed to Communication Office, samples taken 5/10 - 12/2002 (due | Tel: 5/6/2002 Lesley Toyota, FAXes: 5/6/2002, 5/10/2002, 5/31/2002, 5/12/2002, 5/13/2002, Ltr: 6/18/2002; Spill report rec'd 6/19/02. |
| 12-May-02 | 12-May-02 | intersection of Queen & Kamakee Street | 0 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge from manhole, evidence of sewage entering storm drain, amount unknown, cause is possible problem with manhole, affected area cleaned and disinfected | Tel: 5/13/2002 Craig Nishimura, Ltrs: 6/26/2002, 7/1/2002 |
| 17-May-02 | 17-May-02 | Honouliuli WWTP | 100 | Primary Effuent | Ground | | WWTP | while pumping decant tank #2 into the primary clarifier #3, foaming developed and overflowed onto gravel area, app. 100 gallons of primary clarifier liquid/decant spilled, affected area cleaned and disinfected | Tel: 5/24/2002 Jared Lum, Ltr: 6/14/2002 |

**Exhibit 6B, Isaacs Errata Declaration**                    **Page 12 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 26-May-02 | 26-May-02 | Near intersection of Country Club Rd. and Pali Hwy | 1190 | Raw Sewage | Niniko Stream, Nuuanu Stream | 86 | Collection System | Roots in 12 inch sewer line caused wastewater to spill from a crack in the line. Reported at 8:45 am to CCH. Press release made on 5/26/02. Don Piepgrass called the spill info in on 5/28/02 at 9:15 am. Signs posted 5/26/2002, signs removed 8/19/2002, | Tel: 5/26/2002 Mr. Sheldon, Faxes: 5/26/2002, 5/27/2002, 5/30/2002, 5/31/2002, 6/1/2002, 6/2/2002, 6/3/2002, 6/4/2002, Ltrs: 6/26/2002, 9/11/2002 |
| 01-Jun-02 | 01-Jun-02 | 1265 Puu Poni Street, Pearl City | 1 | Raw Sewage | Ground | | Collection System | sewage spill from cleanout, evidence only, cause due to roots and possible break in lateral, affected area cleaned and disinfected | Tel: 6/3/2002 Craig Nishimura |
| 01-Jun-02 | 01-Jun-03 | 94-961 Nalii Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, discharged from cleanout, evidence only, affected area cleaned and disinfected | Tel: 6/2/2003 Craig Nishimura |
| 10-Jun-02 | 10-Jun-02 | 2003 Houghtailing Street, Kalihi | 110 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from a 6 inch VC line, cause due to dirt and possible broken section in line, 80 gallons entered storm drain | Tel to State Hospital, Ltrs: 7/18/2002, 7/26/2002, 8/2/2002 |
| 11-Jun-02 | 11-Jun-02 | 2003 Houghtailing Street | 10 | Raw Sewage | Ground, storm drain | | Collection System | intermittent sewage spill, cause due to dirt and possible broken section in line, 5 gallons entered storm drain | Tel to State Hospital, Ltrs: 7/18/2002, 7/26/2002, 8/2/2002 |
| 12-Jun-02 | 12-Jun-02 | 94-289 Leonui Street, Waipahu | 10 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill from cleanout, all entered the storm drain, cause due to grease & paper towels, affected area cleaned & disinfected area | Tel: 6/12/2002 Craig Nishimura, Ltrs: 7/18/2002, 7/12/2002 |
| 12-Jun-02 | 12-Jun-02 | 44-653C Kaneohe Bay Drive | 4200 | Raw Sewage | Kaneohe Bay | 7 | Collection System | sewage spill to Kaneohe Bay, cause due to broken pipe under canal, 4,150 gallons entered Kaneohe Bay, line is currently being bypassed to facilitate repair, completion date unknown, signs posted 6/12/2002, signs removed 6/18/2002, samples collected 6/12/2 | Tel: 6/12/2002 5-day waiver granted to Denise Wong, 6/14/2002 Craig Nishimura, FAXes: 6/18/2002, 6/17/2002, Ltr: |
| 13-Jun-02 | 13-Jun-02 | 2003 Houghtailing St. (Alewa) | 140 | Raw Sewage | Ground, storm drain | | Collection System | Broken lateral (6") at 2001 Houghtailing. Cleanup completed at 10:15 pm, repairs continuing 6/14/02. One hundred five (105) gallons entered into the storm drain. Audrey Pak reported spill to CWB on 6/14/02 at 11:00 am. The area was cleaned, disinfected, | Tel: 6/14/2002 Audrey Pak, FAX: 6/14/2002, Five (5) day waiver granted on 6/14/02, Ltrs: 7/18/2002, 7/26/2002, Ltr: 8/2/2002 |
| 14-Jun-02 | 14-Jun-02 | Intersection of 8th Avenue and Hardesty Street, Palolo | 10 | Raw Sewage | Storm Drain | | Collection System | Six (6) inch sewer line was "choked" by grease. Sewage exfiltrated into the adjacent storm drain. Everything dissipated in the storm drain. Area was deodorized. | Tel: 6/14/2002 Craig Nishimura, Ltrs: 7/1/2002, 8/2/2002 |
| 20-Jun-02 | 20-Jun-02 | 1439 Alencastre Street, St. Louis Heights | 50 | Raw Sewage | Storm Drain | | Collection System | sewage spill caused by rags & roots, discharged from cleanout, 30 gallons entered storm drain, dissipated in drain, affected area cleaned and disinfected | Tel: 6/21/2002 Craig Nishimura, Ltrs: 7/1/2002, 8/2/2002 |
| 30-Jun-02 | 30-Jun-02 | 2516 Pacific Heights Road | 825 | Raw Sewage | Ground, storm drain, Nuuanu Stream | 27 | Collection System | 825 gallons sewage spill, 500 to 600 gallons entered storm drain, which leads to Nuuanu Stream, cause: surcharge from cleanout due to grease and roots from 8 inch VC pipe, CDD, sampling conducted 6/30/2002, sampling stopped 7/8/02, signs posted 6/30/2002, | Tel: 7/1/2002 Audrey Uyema, 6/30/2002 to State Hospital, Ltrs: 8/2/2002, 8/8/2002 |
| 01-Jul-02 | 01-Jul-02 | 2306 Pacific Heights Roads | 125 | Raw Sewage | Ground, storm drain, Nuuanu Stream | 26 | Collection System | 125 gallons sewage spill, 100 gallons entered storm drain, which leads to Nuuanu Stream, cause was due to a broken pipe, signs posted from previous spill, signs removed 7/26/2002, monitoring conducted from previous spill (stopped 7/8/02), affected area cl | Tel: 7/2/2002 Craig Nishimura, Ltrs: 8/8/2002, 8/28/2002 |
| 13-Jul-02 | 14-Jul-02 | Bypass UV - discharged out outfall | 887000 | Primary/Secondary Effl. | Wahiawa Reservoir | 3 | WWTP | The electrical low-water sensor of the UV disinfection system malfunctioned. Although the water level was normal, the false signal from the sensor caused intermittent shutdowns of the UV unit. The UV unit had no alarm to alert operators of malfunctions. | Ltr: 10/4/02 |
| 23-Jul-02 | 23-Jul-02 | 550 S. Beretania St. | 30 | Raw Sewage | Storm Drain | | Collection System | Grease and paper towels in the line. Spilled from sewer manhole #339013. 30 gallons went into a storm drain. Pumped out 25 gallons. Area was cleaned, disinfected, and deodorized. 5-day waiver granted to Audrey Pak on 7/26/02. | Tel: 7/23/2002 Craig Nishimura, Ltrs: 8/1/2002, 8/28/2002 |
| 24-Jul-02 | 25-Jul-02 | 1350 Sand Island Parkway | 3960 | | Ground | | Pump Station | Sand Island Parkway pump station sump line, that pumps back into the Parkway pump station wet well. Most of the water is potable water from washdowns. May have some wastewater mixed in. Very minimal. Contractor severed the sump line on or about 5/8/02. . | |
| 26-Jul-02 | 26-Jul-02 | 1060 Kilani Ave | 70 | Raw Sewage | Storm Drain | | Collection System | Sewage spill from clean out caused by grease in the lateral, 40 gallons to storm drain, C/D/D spill area and catch basin. 5 day waiver granted to Lesley Toyota, CCH on 7/29/02. | FAX: 7/26/2002, Ltr: 8/23/2002. The City will CCTV and flush the line (not scheduled as of 7/29/02). |
| 29-Jul-02 | 29-Jul-02 | Nimitz Highway | 330000 | Raw Sewage | Kalihi Stream, Keehi Lagoon | 4 | Collection System | 150,000 gallons to stream/lagoon. Cause was ruptured 36-inch force main. Diverted flows to the parallel 42-inch force main. Signs posted 7/29/2002. Signs removed 8/1/2002. 5 day waiver granted to Audrey Uyema Pak at 9:00 am on 7/31/02. | Tel: 7/29/2002 to State Hospital, 7/31/2002 Audrey Pak, Ltrs: 8/28/2002, 9/11/02 (EMC 02-395). |
| 31-Jul-02 | 31-Jul-02 | 1220 Aala Street | 120 | Raw Sewage | Storm Drain | | Collection System | Cause: grease; 30 gallons to storm drain; C/D/D; PM corrective action - follow up with line flushing. 5 day waiver granted to Audrey Uyema Pak at 10:45 am on 8/1/02. | FAX: 7/31/02, Ltrs: 8/28/2002, 8/29/2002 |

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05-Aug-02 | 05-Aug-02 | 94-054 Awamoku St. (Waipahu) | 1200 | Raw Sewage | Ground | | Collection System | Spill from a manhole. Grease, roots and other debris in line. Nothing went into a storm drain. Spill contained on site. Spill from an 8" line. Spill soaked into the ground. Area was cleaned, disinfected,and deodorized. | Ltr: 9/11/02; Monthly spill report 9/12/02 |
| 06-Aug-02 | 06-Aug-02 | 98-208 Aiea Kai Place | 30 | Raw Sewage | Ground | | Collection System | Sewage spill, cause due to grease, CDD | FAX: 8/7/2002 Ben Reyes; Monthly spill report 9/12/02 |
| 12-Aug-02 | 12-Aug-02 | 1640 Houghtailing St. (Kalihi) | 50 | Raw Sewage | Ground, storm drain | | Collection System | Spill from a manhole. Thirty (30) gallons entered into a storm drain. All of the spill was pumped out of the storm drain. Cause: grease in the line. Residential area. Area was cleaned, disinfected, and deodorized. Line last cleaned 6/30/99. Revise to 8/29/2002; Report 9/27/02 | Tel: 8/12/2002 Craig Nishimura; Ltr: |
| 15-Sep-02 | 15-Sep-02 | 94-1143 Kaloli Street, Foster Village, Waipahu | 3 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease, affected area cleaned & disinfected | Tel: 9/15/2012 to State Hospital, Ltr: 10/10/2002 |
| 25-Sep-02 | 25-Sep-02 | 2283 Auhuhu Street, Pearl City | 10 | Raw Sewage | | | Collection System | sewage spill, cause unknown, affected area cleaned and disinfected | Tel: 9/25/2002 Ben Reyes to the State Hospital, Ltr: 10/10/2002 |
| 26-Sep-02 | 26-Sep-02 | 776 Kailua Road, Kailua | 85 | Raw Sewage | Ground, storm drain | | Collection System | sewage discharge from 6 inch lateral clean out, cause unknown, 20 gallons entered storm drain, affected cleaned & disinfected, 5 day waiver granted | Tel: 9/27/2002 Keith Sugihara, Ltr: 10/9/2002 |
| 01-Oct-02 | 02-Oct-02 | 2097 Alaeloa, Waialae Nui | 257 | Raw Sewage | | | Collection System | Spill from cleanout caused by roots in 8-inch main pipe, affected area cleaned and disinfected | Tel: 10/2/2002 Ben Reyes to State Hospital, Ltr: 10/16/2002 |
| 02-Oct-02 | 02-Oct-02 | 2097 Alaeloa Street | 75 | Raw Sewage | Storm Drain | | Collection System | Cause: Roots. 50 gallons to storm drain. Spill was contained in the drain and later cleaned and disinfected. | |
| 12-Oct-02 | 12-Oct-02 | Sand Island WWTP | 200 | | Ground, storm drain | | WWTP | during weekly flushing, influent flows peaked simultaneously | Ltr: 11/22/2002 |
| 13-Oct-02 | 13-Oct-02 | 777 Ward Ave, Neal Blaisdell Center, Honolulu | 1445 | Raw Sewage | Kewalo Basin | 3 | Collection System | sewage spill caused by grease buildup in line, sewage discharged to Kewalo Basin, press release made on 10/13/2002, sampling conducted 10/13/2002, sampling stopped 10/15/2002, signs posted 10/13/2002, signs removed 10/15/2002, affected area cleaned and di | Tel: 10/13/2002 to State Hospital (daily log), 10/14/2002 Craig Nishimura, Jay Wilkinson, FAXes: 10/14/2002, 10/15/2002, 10/16/2002, Ltr: 10/15/2002 |
| 17-Oct-02 | 17-Oct-02 | 92-535 Pilipono Street, Makakilo | 75 | Raw Sewage | Ground | | Collection System | sewage spill, cause due to roots in line, affected area cleaned and disinfected, no storm drains involved | FAX: 10/18/2002, Ltr: 11/15/2002 |
| 19-Oct-02 | 19-Oct-02 | 1738 Elua Street, Kalihi | 10 | Raw Sewage | | | Collection System | Discharged from a 6 inch terra cotta line, 8 gallons entered the storm drain, cause due to paper/rags, affected area cleaned and disinfected | Tel: 10/19/2002 to State Hospital, 10/21/2002 Audrey Pak; Ltr. 11/14/02 |
| 25-Oct-02 | 25-Oct-02 | 1586 Beretania Street, Honolulu | 120 | Raw Sewage | | | Collection System | sewage spill, cause due to plastic bag and small cooler, affected area cleaned and disinfected | FAX: 10/26/2002 |
| 28-Oct-02 | 28-Oct-02 | corner of Kukui Street & College Walk, Nuuanu | | Raw Sewage | Nuuanu Stream, Honolulu Harbor | | Collection System | Quantity of sewage spill is unknown, discharge from cracks in 10 inch terra cotta line to Nuuanu Stream, crew responded at 8:15 pm, still ongoing, CCH posting signs from Nuuanu Stream to Honolulu Harbor at 25 feet intervals (10/28/2002 to ????), sampling | Tel: 10/28/2002, Audrey Pak, 10/29/2002, 10/30/2002, FAXes: 10/28/2002, 10/31/2012, 11/4/2002 |
| 06-Nov-02 | 06-Nov-02 | 45-597 Keaahala Rd. | 475 | Raw Sewage | Ground, storm culvert | | Collection System | Cause was due to roots and debris. Spill came from a 10" VC main. Seven (7) signs were posted at 45-574 Keaahala Rd. Posting of signs were completed at 2:25 pm. All of the spill went into the storm drain and then to a dry stream culvert. The area was clea | Ltr: 11/26/2002 |
| 11-Nov-02 | 11-Nov-02 | 3231 Pelekane Drive, Nuuanu | 55 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | Sewage spill caused by roots and rags in 8" main, discharged from manhole into storm drain, 40 gallons entered storm drain, affected area cleaned and disinfected | Tel: 11/11/2002 to State Hospital, 11/12/2002 Audrey Pak: 11/11/2002, Ltrs: 11/29/2002, 12/12/2002 |
| 02-Dec-02 | 02-Dec-02 | near Keolu Drive, Enchanted Lakes | 30 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill, contractor thought that hose was connected, but was not. 30 gallons spilled onto ground, of which 1 gallon entered the storm drain, high pressured water was used to wash down the affected area and wash water was sucked up with a vactor truc | Email: Libby & Mike on 12/3/2002, 12/4/2002 |
| 04-Dec-02 | 04-Dec-02 | 2509 Aapi Way, Pacific Palisades | 1 | Raw Sewage | Ground | | Collection System | evidence only, spill from cleanout, cause is unknown, affected area was cleaned and disinfected | Tel: 12/4/2002 |
| 11-Dec-02 | 11-Dec-02 | 1960 South King Street | 180 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill, surcharge from cleanout due to grease in 8 inch pipe, 160 gallons entered storm drain, affected area cleaned and disinfected | Tel: 12/12/2002 Audrey Uyema Pak, FAX: 12/12/2002; Report 12/27/02; Initial report 12/12/02 by Ben Reyes to Mona Pires, State Hospital, Ltrs: 12/27/2002, 1/28/2003 |
| 21-Dec-02 | 21-Dec-02 | 1205 Aloha Oe Drive | 3350 | Raw Sewage | stream | 9 | Collection System | Cause: Roots blocking 8" VC main pipe. Flow spilled from clean out entered Maunawili Stream. Posted signs and sampled on 12/21/02. Press release on 12/21/02. Granted waiver of the 5-day written reporting requirement for 12/23/02 (LBS). AT authorized | FAX: 12/23/2002, Ltr: 1/21/2003 |
| 26-Dec-02 | 26-Dec-02 | 1702 Houghtailing Street, Kalihi | 135 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill, discharged from manhole, cause due to grease in line, 130 gallons entered storm drain, 130 gallons was vacuumed out of storm drain, affected area cleaned and disinfected | Tel: 12/26/2002; Waiver of 5-day reporting requirement granted 1/2/03 to Pam Nonaka by LBS, Ltrs: 1/17/2003, 1/29/2003 |

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 29-Dec-02 | 29-Dec-02 | 94-517 Laenui Street, Waipahu | 60 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Grease in 8" main. All to storm drain. Questionable whether the spill reached the drainage canal. Clean/disinfect/deodorize. | LBS granted waiver of the 5-day written reporting requirement to Pam Nonaka on 1/2/03, 1/15/2003; Ltr. 2/21/03; |
| 30-Dec-02 | 30-Dec-02 | 1260 Richard Lane, Kalihi | 1040 | Raw Sewage | Ground, Kalihi Stream | | Collection System | Sewage spill, discharge from 10 in. main, cause due to grease and handtowels, press release to be made, signs posted at 12/30/02, sampling started 12/30/02, affected area cleaned and disinfected. 1/3/03: MST told Ross T. to take down signs at Keehi Lago | tel: 12/30/02 Don Piepgrass; fax rec'd 1/3/03 w/results from 12/30, 12/31, 1/1, & 1/2. 1/6/03: Fax w/results from 1/3 and 1/4. 1/7/03: Fax w/results from 1/5. 1/9/02: Email summary of data through 1/7/03, Ltr: 1/29/2003 |
| 01-Jan-03 | 01-Jan-03 | 94-517 Laenui Street, Waipahu | 15 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 8-inch main. 3-5 gallons entered storm drain. The rest was on the road or absorbed into the grass. Spill was contained in storm drain and did not reach surface waters. Area was cleaned, disinfected, and deodorized. | LBS granted waiver of the 5-day reporting requirement to Pam Nonaka 1/7/03 11:00 AM. Ltr. 2/18/2003 |
| 01-Jan-03 | 01-Jan-03 | 4218 Salt Lake Blvd. (intersection w/Pakini St.) | 200 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in line. 100 gal. entered storm drain where it was contained. Spill did not reach surface waters. Area was cleaned, disinfected, and deodorized. | LBS granted waiver of the 5-day reporting requirement to Pam Nonaka 1/7/03 11:00 AM. Ltr: 2/21/2003; Ltr. EMC 03-072 dtd 2/24/03 rec'd 2/25/03; |
| 05-Jan-03 | 05-Jan-03 | 1934 Manoa Road | 210 | Raw Sewage | Storm Drain | | Collection System | Cause: Roots. 170 gallons to storm drain. Spill was contained in storm drain and did not reach surface waters. Area was cleaned, disinfected, and deodorized. | Initial report to State Hospital, Ltr: 2/21/2003. LBS granted waiver of the 5-day reporting requirement to Pam Nonaka 1/7/03 11:00 AM. |
| 17-Jan-03 | 17-Jan-03 | 1632 Alewa Drive | 80 | Raw Sewage | Storm Drain | | Collection System | Cause: grease. Discharged from 6 inch terra cotta line, 20 gallons entered storm drain, affected area cleaned and disinfected | Tel: 1/17/2003 to State Hospital, 1/23/2003 Audrey Uyema, Ltr: 2/21/2003; Ltr. 2/24/03 |
| 17-Jan-03 | 17-Jan-03 | 407 North King Street | 250 | Raw Sewage | Ground, storm drain, Nuuanu Stream | | Collection System | Cause: grease. Discharged from 6 inch cast iron lateral, 200 gallons entered River Street canal, signs were posted from a previous spill, sampling conducted 1/21/2003; bacti. Monitoring of Nuuanu Stream is being conducted for a previous spill. | Tel: 1/18/2003 to State Hospital, 1/23/2003 Audrey Uyema, Ltr: 2/21/2003; Ltr. 2/24/03 |
| 19-Jan-03 | 19-Jan-03 | 407 North King Street | 15 | Raw Sewage | Storm Drain | | Collection System | Cause: grease. Discharged from 6 inch cast iron lateral, TV and flushed lateral, affected area cleaned & disinfected | Tel: 1/19/2003 to State Hospital, 1/23/2003 Audrey Uyema Pak, Ltr: 2/21/2003; Ltr. 2/24/03 |
| 06-Feb-03 | 06-Feb-03 | 2287 Auhuhu St. | 1 | Raw Sewage | Ground | | Collection System | Evidence only. Cause: Roots. Discharge from cleanout. | |
| 10-Feb-03 | 10-Feb-03 | Wahiawa WWTP | 63000 | Secondary Effluent | Wahiawa Reservoir | | WWTP | partial treatment of sewage due to diversion of incoming flow to the aeration tanks, while excavating in the headworks area, the contractor damaged an electrical line which powers the influent pumps and comminutors, sampling was conducted from 2/10/2003 t | Tel: 2/10/2003 Lesley Toyota |
| 14-Feb-03 | 14-Feb-03 | 655 Hookanike St. (Pearl City) | 225 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease and rags in 8-inch main. Discharge from a cleanout. All 225 gallons went into a storm drain. Entered into Komo Mai Bridge Canal. Near Pearl City Intermediate School. Signs will be posted along all the bridge crossings and sampling will occu | 5-day waiver was requested by Jared Lum via e-mail dated 2/21/03. Called Jared Lum back on 2/25/03 and left a msg acknowledging request for 5-day waiver. 5-day waiver granted on 2/25/03. Tel: 2/14/2003 Craig Nishimura, Ltr: 3/13/2003; Feb. summary 4/3/0 |
| 17-Feb-03 | 17-Feb-03 | 411 Hobron Lane, Waikiki | 30 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease. 25 gallons entered the storm drain | Tel: 2/17/2003 to State Hospital |
| 17-Feb-03 | 17-Feb-03 | Outfall | 48000 | Secondary Effluent | Wahiawa Reservoir | 4 | WWTP | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/18/03. Take signs down & stop sampling authorized Fri. 2/21/03. | DLNR started large scale salvinia molesta removal in Wahiawa Res. Tues. morning 2/18/03. Granted 5-day waiver 2/24/03. Ltr 4/4/03. |
| 22-Feb-03 | 22-Feb-03 | Wahiawa Reservoir | 34200 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Bypass of UV disinfection system caused by faulty sensor. Posting signs & sampling starting 2/22/03. Stop sampling and take signs down authorized 2/25/03 by LBS. | Granted 5-day waiver 2/24/03. Ltr 4/4/03. |
| 23-Feb-03 | 23-Feb-03 | 417 North King Street, Kalihi | 40 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease in the lateral. Most of the spill occurred during opening of cleanout, discharged from a 6 inch lateral, 30 gallons entered the storm drain which leads to Nuuanu Stream, affected area cleaned and disinfected. Warning signs had been posted a | Tel: 2/23/2003 to State Hospital, Ltr: 3/11/2002 |
| 12-Mar-03 | 12-Mar-03 | 1045 Fort Street Mall, Downtown Honolulu | 110 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease and underwear in 10 inch cast iron line, 50 gallons entered a storm drain, soaked up by debris in drain, affected area cleaned and disinfected. | Tel: 3/12/2003 to State Hospital, 3/14/2003, FAX: 3/12/2003, Ltr: 3/31/2003 |
| 16-Mar-03 | 16-Mar-03 | 94-065 Kuahelani Ave. (Mililani) | 800 | Raw Sewage | Storm Drain | | Collection System | Cause: grit and rocks in the 8-inch main. Discharge from storm drain. Entered into storm drain. Water dissipated in storm drain before reaching any open waters. Cleaned, disinfected, and deodorized the area. Requested 5-day waiver. Granted by SM. Jared also | Tel: 3/17/2003 Jared Lum, Ltrs: 5/5/03, 5/9/2003, 5/14/2003 |

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Amount | Type | Affected | # | Facility | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 17-Mar-03 | 17-Mar-03 | Honouliuli Treatment Plant | 25 | Bubbles and Scum | n/a | | WWTP | Cause: Plug "blew off" an unused scum line located between the gravity belt thickener bldg. and primary clarifier no. 3. Spill to ground only. Area was disinfected with hypochloride. | Ltr: 5/14/2003 |
| 20-Mar-03 | 20-Mar-03 | 92-514 Akaula, Makakilo | 1 | Raw Sewage | | | Collection System | Cause: roots in lateral. Evidence only around clean out on private property. | Ltr: 5/14/2003 |
| 23-Mar-03 | 23-Mar-03 | Honouliuli WWTP | 200 | Bubbles and Scum | n/a | | WWTP | Cause: Plug "blew off" an unused scum line located between the gravity belt thickener bldg. and primary clarifier no. 3. Spill to ground only. Area was disinfected with hypochloride. | Ltr: 5/14/2003 |
| 24-Mar-03 | 24-Mar-03 | Lai Road between telephone pole #111 and #112, Palolo Valley | 80 | Raw Sewage | Palolo Stream | | Collection System | Cause: roots in 10 inch main. Spill from manhole SI21AX0467. All 80 gallons entered Palolo Stream because the manhole is next to the stream. Affected area cleaned and disinfected | Tel: 3/24/03 to State Hospital, 3/25/2003. 4/1/03: Audrey Uyema Pak called to request a 5-day waiver for the written report. Waiver was granted by LMUW. Audrey Uyema Pak, Ltr. EMC 03-138 dtd 4/21/03 rec'd 4/22/03. |
| 26-Mar-03 | 26-Mar-03 | Near the intersection of Kainehe St./Mamaku Dr./Keolu Dr. | 50 | Raw Sewage | Storm Drain | | Collection System | Debris washed into the sewer system which caused a manhole to plug. Approximately 50 gallons spilled and less than 1 gallon entered into the storm drain. The contractor working on the CCH's sewer system project vacuumed up the spill and disinfected the ar | |
| 30-Mar-03 | 30-Mar-03 | 98-103 Kanuku Street (Waimalu) | 5 | Raw Sewage | | | Collection System | Cause: Grease. C/D/D. To ground. | Ltr: 5/14/2003 |
| 31-Mar-03 | 01-Apr-03 | 91-1545 Pahika Street, Ewa | 40 | Raw Sewage | Ground | | Collection System | sewage spill caused by rocks in 4 inch cast iron cleanout pipe, affected area cleaned and disinfected, no storm drains involved | FAX: 4/1/2003 |
| 01-Apr-03 | 01-Apr-03 | 98-103 Kanuku St. (Waimalu) | 10 | Raw Sewage | catch basin | | Collection System | Cause: Grease and toilet paper buildup in the 4" lateral. Spill from a clean out. Five (5) gallons entered a catch basin. The sewage in the catch basin could not vacuummed out since a car was parked on the manhole. The area was cleaned, disinfected an | Jared Lum requested 5-day waiver on 4/2/03. Granted waiver - sm. Ltr: 5/2/2003; Summary report 5/14/2003. |
| 02-Apr-03 | 02-Apr-03 | 550 South Beretania Street, Honolulu | 9 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease and paper towels. Sewage discharged from manhole, 6 gallons entered a storm drain, affected area was cleaned and disinfected, five day waiver granted | Tel: 4/2/2003 Craig Nishimura, Ltrs: 5/19/2003, 5/28/2003 |
| 02-Apr-03 | 02-Apr-03 | 98-273 Aiea Kai Place | 25 | Raw Sewage | Ground | | Collection System | Cause: paper towels in 6-inch vc lateral pipe, affected area cleaned and disinfected | FAX: 4/3/2003, Summary report: 5/14/2003. |
| 03-Apr-03 | 03-Apr-03 | 1485 Linapuni Street (Kuhio Park Terrace) | 2000 | Raw Sewage | Kalihi Stream | | Collection System | Cause: Grease in 12-inch main. The City received the call at 7:10 am, crew arrived on site at 4:40 am. Warning signs posted. Sampling starting 4/3/03. Press release. | 5-day waiver granted by LBS 4/3/03, Ltr: 5/28/2003 |
| 07-Apr-03 | 07-Apr-03 | 1585 Laumaile St. (Kalihi) | 249 | Raw Sewage | ground, Kalihi Stream | 2 | Collection System | Cause: buildup of grease and roots in line, spill from cleanout - flowed over several properties before reaching storm drain and then Kalihi Stream. Unknown amount entered storm drain and stream. Signs posted and City is currently monitoring. The spill s | Ltr: 5/28/2003 |
| 10-Apr-03 | 10-Apr-03 | Wahiawa WWTP Outfall | 14000 | Undisinfected Secondary | Wahiawa Reservoir | 4 | WWTP | Cause: thunderstorms over central Oahu caused an interuption of power to the UV disinfection system. Effluent received full secondary treatment plus filtering through sand filters. Signs will be posted and monitoring initiated 4/11/03. Sign posting and | LBS granted waiver of the 5 day reporting requirement 4/11/03. Faxes: 4/14/03 (2), 4/15/2003 |
| 14-Apr-03 | 14-Apr-03 | 98-273 Aiea Kai Place (Aiea, below Pearl Ridge) | 1 | Raw Sewage | Ground | | Collection System | Grease in the line. Apparently there is a sag in the lateral. Spill from a cleanout. Evidence only. Cleaned, disinfected, and deodorized the area. | Tel: 5/14/2003 |
| 18-Apr-03 | 18-Apr-03 | 2485 Pacific Heights Road, Pauoa | 1200 | Raw Sewage | Ground, storm drain, Nuuanu Stream | | Collection System | Cause: roots in a 8 inch pipe, signs were posted | Tel: 4/18/2003 CCH via State Hospital; HEER Office Release Notification Form rec'd 4/23/03, Ltr:5/28/2003 |
| 20-Apr-03 | 20-Apr-03 | intersection of N. Beretania St. and Aala St. | 20 | Raw Sewage | catch basin | | Collection System | Cause: grease buildup in the line. Spill from the manhole. Small amount went into the catch basin. Cleaned, disinfected, and deodorized the area. | 4/24/03 LBS granted waiver of the 5-day reporting requirement to Audrey Uyema Pak., Ltr: 5/28/2003 |
| 22-Apr-03 | 22-Apr-03 | 91-1811 Park Row Street (Ewa) | 70 | Raw Sewage | | | Collection System | Cause: unknown. Discharge from cleanout on a 6-inch vc lateral pipe. C/D/D. No storm drain involved. Dissipated into ground. | Fax from State Hospital 4/22/03. Summary report 5/14/03. |
| 23-Apr-03 | 23-Apr-03 | Wahiawa WWTP Outfall | 5300 | Undisinfected Secondary | Wahiawa Reservoir | 5 | WWTP | Cause: Power flicker causes UV disinfection system to trip. Three minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 4/24/03. Press release made. LBS approved cessation of moni | MST granted waiver of 5-day reporting requirement on 4/24/03. |

35573

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28-Apr-03 | 28-Apr-08 | 256 N. Beretania | 350 | Raw Sewage | Nuuanu Stream | Collection System | Cause: Grease in a 10-inch dia. Terra cotta main line. Discharge from manhole, unknown quantity entered storm drain, est. 300 gallons entered Nuuanu Stream. Actions taken: cleaned, disinfected and deodorized the area, warning signs posted along the st | LBS granted waiver of the 5-day reporting requirement to Audrey Uyema Pak @ 10:30 am on 4/29/03, FAX: 4/29/2003, Ltr: 5/28/2003 |
| 10-May-03 | 10-May-03 | 94-695 Waipahu Street, Waipahu | 1105 | Raw Sewage | | Collection System | Sewage spill caused by grease and broken 12 inch pipe. No storm drains involved. Press release issued 5/10/03. | FAX: 5/10/2003; Telephone call from Jared Lum to LBS on 5/27/03 provided additional data and requested waiver. Waiver denied. Written report dtd 6/13/03. |
| 14-May-03 | 14-May-03 | 94-307 Hilihua Way (Waipahu) | 3 | Raw Sewage | Ground | Collection System | Grease in an 8-inch line. Spill was seeping out from a manhole. Spill contained on the ground. Area was cleaned, disinfected, and deodorized. | Ltr: 6/13/2003 |
| 18-May-03 | 18-May-03 | 94-1089 Eleu Street, Village Park | 1 | Raw Sewage | Ground | Collection System | sewage spill caused by roots, evidence only, affected area cleaned and disinfected | Tel: 5/19/2003 Craig Nishimura, Ltr: 6/13/2003 |
| 18-May-03 | 18-May-03 | 98-1304 Kulawai Street, Aiea | 1 | Raw Sewage | Ground | Collection System | sewage spill caused by roots and gravel, evidence only, affected area cleaned and disinfected | Tel: 5/19/2003 Craig Nishimura, Ltr; 6/13/2003 |
| 19-May-03 | 19-May-03 | 98-103 Kanuku St. (Waimalu) | 10 | Raw Sewage | Ground | Collection System | Cause: Grease. Spill from a cleanout - 4" plastic or cast iron. Everything went to the ground. Cleaned, disinfected, and deodorized the area. | Tel: 5/19/2003 Craig Nishimura, Ltr: 6/13/2003 |
| 20-May-03 | 20-May-03 | 505 South Beretania St., Honolulu | 25 | Raw Sewage | Ground, storm drain | Collection System | Cause: grease in 8-inch main. Discharged from manhole SI21AC0376; 20 gallons entered storm drain. Affected area cleaned and disinfected. | Tel: 5/20/2003 Craig Nishimura, five day waiver granted. Ltr. EMC 03-243 dated 6/9/03 rec'd 6/10/03. Monthly spill report EMC 03-269 dated 6/27/03 rec'd 6/30/03. |
| 20-May-03 | 20-May-03 | 98-083 Kanuku Place, Pearl City | 10 | Raw Sewage | Ground | Collection System | sewage spill caused by grease, no storm drains involved, affected area cleaned and disinfected | Tel: 5/21/2003 Craig Nishimura; Ltr: 6/13/2003 |
| 26-May-03 | 26-May-03 | 98-1130 Kahapili Street, Aiea | 3 | Raw Sewage | Ground | Collection System | sewage discharged thru ground. Cause: the line was choked with roots. Affected area cleaned and disinfected. | Tel: 5/27/2003 Craig Nishimura, Ltr: 6/13/2003 |
| 28-May-03 | 28-May-03 | 5239 Poola Street, Waialae Iki | 200 | Raw Sewage | Ground, storm drain | Collection System | Cause: roots in 8-inch vermiculite clay (VC) main line, discharged from manhole SI41CD0080, 150 gallons entered a storm drain, 50 gallons to ground, affected area cleaned and disinfected. Dissipated in drainage ditch/didn't go into the drainage canal. | Initial report to H. Cabael, State Hospital. Tel: 5/29/2003 Craig Nishimura. Waiver granted by LBS to Audrey Uyema Pak 5/30/03. Ltr. EMC 03-244 dtd 6/9/03 rec'd 6/10/03. Monthly spill report EMC 03-269 dated 6/27/03 rec'd 6/30/03. |
| 29-May-03 | 29-May-03 | Kapiolani Blvd./Kaimuki Ave. | 5 | | | | Spoils and dirt mixed with water. Spill was contained with silt fence and sand bags. The purpose of the project was to drill a hole through a previous 2-3" hole with Reaming (sending another bit in with water pressure). Stopped the water pressure immediat | James Bui (306-5441) |
| 29-May-03 | 30-May-03 | 1801 Hunnewell, Manoa | 210 | Raw Sewage | Ground, storm drain | Collection System | Cause: Roots and tissue clogged a 6" terra cotta (TC) pipe. 180 gallons to storm drain. Dissipated into drain line before reaching any stream. Sewage spill seeped up through asphalt roadway, not from a manhole. Cleaned, disinfected, and deodorized th | Tel. 5/30/03 Audrey Uyema-Pak, LBS granted waiver. 6/13/03 written report, Ltr: 6/13/2003. Monthly spill report EMC 03-269 dated 6/27/03 rec'd 6/30/03. |
| 01-Jun-03 | 01-Jun-03 | 1216 Wilder Avenue, Makiki | 60 | Raw Sewage | Storm Drain | Collection System | Cause: Grease in 8-inch diameter vermiculite clay (VC) main. Discharge from cleanout. All 60 gallons went to storm drain and was vactor pumped out of the catch basin. Cleaned, disinfected, and deodorized the area. Clean up completed 10:30 pm. | 6/1/03: Initial call to Heidi, State Hospital. 6/2/03: Audrey Uyema-Pak called LBS with spill details; waiver granted 3:20 pm. Spill report EMC 03-432 dtd 10/3/03 rec'd 10/6/03. |
| 02-Jun-03 | 02-Jun-03 | 45-821 Kupohu Street, Kaneohe | 10 | Raw Sewage | Ground, storm drain | Collection System | Cause: unknown discharge from cleanout (4 inch cast iron pipe), entered storm drain, was contained in storm drain, dissipated in storm drain, affected area was cleaned and disinfected | Tel: 6/6/2003 Keith Sugihara, 5-day waiver not given |
| 11-Jun-03 | 11-Jun-03 | 614 Cooke Street | 50 | Raw Sewage | Storm Drain | Collection System | Cause: Grease in 6-inch terra cotta main. 20 gallons of the 50 gallon total went to the storm drain. Cleaned, disinfected, and deodorized the area. Discharge from MH SI21AC0193. | Initial report 6/11/03 by Frederick Sheldon to April Horde, State Hospital operator. Audrey Uyema Pak notified CWB by phone 6/16/2003 @ 12:13:00 PM; MST granted waiver 6/16/03; Written report EMC 03-283 dtd 7/2/03 rec'd 7/3/03 |
| 18-Jun-03 | 18-Jun-03 | Biotower #2 | 100 | Primary Effluent | Ground | WWTP | Cause: Too much pressure was used to flush biotower distribution arms. Primary treated effluent with secondary recycle flows leaked through the roof seal and down the sides of the biotower. Absorbed by ground. Corrective Actions: Reduced the flow rate | Late report, written report not required. Spill included in Monthly Summary Report dated 7/18/2003 |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Amount | Type | Receiving Water | No. | Category | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-03 | 18-Jun-03 | Wahiawa WWTP Outfall | 9900 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: facility personnel were performing the routine emergency generator/switch gear test when the switch gear failed. Treated, but undisinfected, effluent was discharged to the reservoir due to loss of power. Personnel were standing by and they manually | Waiver granted 6/18/03. |
| 29-Jun-03 | 29-Jun-03 | 1940 Waikahe Pl. (Kalihi) | 7 | Raw Sewage | Kalihi Stream | | Collection System | Cause: Grease in 6-inch VC lateral. Area was cleaned, disinfected, and deodorized. Cleanup completed 8:45 am. Five (5) gallons entered into storm drain. CCH notified Heidi (State Hospital) at 9:20am on 6/29/03. Spill from cleanout. Upstream manhole SI83G | Audrey Uyema Pak called the CWB on 6/30/03 at 11:35am to request 5-day waiver, granted by SM. |
| 04-Jul-03 | 07-Aug-03 | Kailua Road Pump Station | 100 | Raw Sewage | Kawainui Stream | 74 | Pump Station | Cause: Sink hole, 18-inch force main break.  100 gallons entered Kawainue Stream; the rest of the spill was contained in the sink hole.  Sampling started 7/5/03.  Signs posted as of 7/7/03:  The force main is being bypassed by hauling sewage from the pump | LBS granted waiver to Ross 7/7/03. Ltr EMC 03-524; dtd 11/20/03; rec'd 11/24/03. |
| 08-Jul-03 | 08-Jul-03 | 98-104 Kihale Street, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill, discharged from cleanout, evidence only, cause due to grease, affected area cleaned and disinfected | Tel: 7/8/2003 Craig Nishimura, Ltr: 8/14/2003 |
| 14-Jul-03 | 14-Jul-03 | Treatment plant - MBR demo unit | 5 | Primary/Secondary Efflu | Ground | | WWTP | Five (5) gallons of liquid spilled to gravel near the demonstration membrane bioreactor unit.  The liquid spilled had been processed through the membrane bioreactor unit.  The treatment level is something greater than primary---possibly tertiary, dependin | No written report required, Ltr: 8/14/2003 |
| 15-Jul-03 | 15-Jul-03 | 1340 Liliha St. | 1200 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | Cause: Grease.  Spill discharged from manhole SI-02OH2005. Eight (8) inch terra cotta line.  Unable to sample due to time of the spill (Audrey to clarify).  Spill area was cleaned, disinfected, and deodorized.  Warning signs posted.  Map of warning signs wi | 5-day waiver granted to Audrey Pak (SM). HEER notification form 7/16/2003.  Ltr: 8/27/2003. July summary EMC 03-376 dtd 8/27/03 |
| 17-Jul-03 | 17-Jul-03 | Treatment Plant Grit Chamber | 100 | Raw Sewage | ground, drainage swale | | WWTP | Cause:  Operations noted that one airhose in the headworks grit chamber tank was not working (no air was coming out). This airhose is normally in the tank at all times.  Operator lifted hose out of tank to clear it.  The hose cleared, but in doing so, jum | LS granted waiver of the 5-day written reporting requirement 7/17/03. |
| 30-Jul-03 | 30-Jul-03 | Outfall | 3500 | Undisinfected Secondar | Wahiawa Reservoir | 6 | WWTP | Cause: Power flicker caused the ultraviolet (UV) disinfection system to trip. Five (5) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection.  Signs posted and sampling initiated 7/31/03. Press release made.  Sampling | Reported via email.  Waiver not requested. |
| 06-Aug-03 | 06-Aug-03 | 2920 Ala Ilima (Salt Lake) | 270 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 8-inch vitrified clay pipe.  Discharge from sewer manhole SI11DB2000.  250 gallons of the 270 gallon total entered storm drain where it dissipated.  C/D/D | B. Reyes called spill in to Sita Galeai at the State Hospital on 8/6/03.  No other verbal notification was made to DOH or CWB.  Waiver not requested.  Spill report EMC 03-392 dtd 9/12/03 rec'd 9/15/03. Monthly summary report EMC 03-424 dtd 9/25/03 rec'd |
| 07-Aug-03 | 07-Aug-03 | 2920 Ala Ilima (Salt Lake) | 85 | Raw Sewage | Storm Drain | | Collection System | Cause: grease in 8-inch vitrified clay pipe.  Discharge from sewer manhole SI11DB2001.  C/D/D  Unknown amount entered storm drain where it dissipated. | Initial report to State Hospital 8/8/03; Craig called LBS, CWB, 8/8/03.  Spill report EMC 03-392 dtd 9/12/03 rec'd 9/15/03 says initial report to State Hospital occurred 8/7/03.  Monthly summary report dtd 9/25/03 |
| 07-Aug-03 | 07-Aug-03 | 1227 Seventh Avenue, Palolo | 120 | Raw Sewage | Storm Drain | | Collection System | Cause:  Grease and paper towels in 8-inch clay main line. Discharge from manhole numbers SI21AO0252 and SI21AO0253. All 120 gallons went into the storm drain.  80 gallons were vactor pumped out of the storm drain. C/D/D affected area. | |
| 11-Aug-03 | 11-Aug-03 | 98-1380 Kulawai Street, Aiea | 1 | Raw Sewage | Ground | | Collection System | sewage spill caused by roots in main, sewage discharged from cleanout onto ground, evidence only, affected area cleaned and disinfected | Tel: 8/14/2003 C. Nishimura |
| 19-Aug-03 | 19-Aug-03 | 2239A Kauhana Street, Palolo | 420 | Raw Sewage | Storm Drain, Palolo Stream | 5 | Collection System | Cause: grease and broken 6-inch terra cotta main, entered storm drain and Palolo Stream.  Stopped monitoring 8/25/03. | Tel: 8/19/2003 to State Hospital by Ben Reyes.  LBS granted waiver of 5-day written reporting requirement to Don Piepgrass 8/25/03.  Letter EMC 03-387 dtd 9/10/03 |
| 20-Aug-03 | 20-Aug-03 | Hart St. Pump Station | 63000 | Raw Sewage | ditch | | Lift Station | Cause: The wetwell at the Hart St. Pump station was pulled down too far while doing maintenance on the pump station. Suction on the wetwell was lost. Before the City and County of Honolulu could restore suction the wetwell, sewage spilled into an ajacent | Waiver granted 8/25/03. |
| 24-Aug-03 | 24-Aug-03 | 94-1116 Nalii Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | sewage spill, discharged from cleanout, evidence only, cause is unknown, affected area was cleaned and disinfected | Tel: 8/25/2003 Craig Nishimura |

**Exhibit 6B, Isaacs Errata Declaration**                    **Page 18 of 52**

## DOH Spill List Database, 2000-2008

| | | Location | Gallons | Type | Discharge To | # | System | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 18-Sep-03 | 18-Sep-03 | 3231 Pelekane Drive (Nuuanu) | 30 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | Cause: Grease, root intrusion, and paper products clogged 8-inch clay pipe. Discharge from manhole #259272 to storm drain which leads to Nuuanu Stream. Warning signs previously posted. Corrective actions: Rodded pipe to cut roots. C/D/D. EMC 03-434: | No waiver requested. Spill Report EMC 03-434 dtd 10/3/03 rec'd 10/6/03, Monthly report EMC 03-471 dtd 10/24/2003 rec'd 10/27/03. |
| 22-Sep-03 | 22-Sep-03 | 94-075 Poailani Circle, Waipahu | 375 | Raw Sewage | Ground | | Collection System | Cause: Grease and roots in 8-inch clay pipe. Spill from sewer manhole HN05CR0859 dissipated into ground. C/D/D. EMC 03-454: Last cleaned 1/22/03; place on 2-month PM. | Tel: 9/22/2003 Craig Nishimura, No waiver requested. Monthly summary report EMC 03-454 dtd 10/15/03 rec'd 10/20/03. Revised start time to time call rec'd by CCH (LBS). |
| 22-Sep-03 | 22-Sep-03 | 1207 Lilo Place, Makiki | 500 | Raw Sewage | Storm Drain | | Collection System | Cause: Roots in 6-inch clay pipe. Spill from sewer manhole SI 21AJ0697 went into the storm drain where it dissipated. Spill did not reach open surface waters. C/D/D. EMC 03-471: Last cleaned 7/7/03. Place on 3-month PM. | Tel: 9/22/2003 Craig Nishimura; no waiver requested. Waiver granted by LBS to Lesley Toyota on 9/24/03. Ltr: 10/24/2003. Written report EMC 03-465 dated 10/20/03 rec'd 10/21/03. Monthly report EMC 03-471 dtd 10/24/2003 rec'd 10/27/03. |
| 24-Sep-03 | 24-Sep-03 | Wahiawa WWTP Outfall | 8842 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: repeated loss of power to the UV disinfection system. Brush fire in Waialua/Wahiawa caused repeated power interruptions immediately following each other. The UV system kept trying to reset itself and the power kept going out. Signs posted and moni | LBS granted waiver of the 5-day reporting requirement to Lesley Toyota 9/24/03, Ltr: 10/10/2003 |
| 29-Sep-03 | 29-Sep-03 | 1953 10th Avenue, Palolo | 55 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease in 6-inch main. Discharged from sewer manhole SI21AX0143. Unknown amount entered storm drain; 10 gallons removed from storm drain. Spill did not reach stream or ocean. Affected area cleaned and disinfected. EMC 03-471: Last cleaned 1/8/ | Tel: 9/29/2003 Craig Nishimura. LBS granted waiver of the 5-day reporting requirement to Don Piepgrass 9/29/0, Ltr: 10/24/2003. Written report EMC 03-460 dated 10/10/03 rec'd 10/17/03. Monthly report EMC 03-471 dtd 10/24/2003 rec'd 10/27/03. |
| 04-Oct-03 | 04-Oct-03 | 3620 Lurline Drive, Maunalani Heights | 3 | Raw Sewage | Ground | | Collection System | Cause: roots. Affected area cleaned and disinfected | Tel: 10/5/2003 Fred Sheldon |
| 06-Oct-03 | 06-Oct-03 | 1849 Alewa Drive | 100 | Raw Sewage | storm drain | | Collection System | Cause: Roots and rocks in 8-inch main line. Spill from sewer manhole #SI85GA2034 to storm drain. 50 gallons was pumped out and the rest dissipated in the drainage system. Did not reach surface waters. Line last cleaned 4/23/03. Remedial action: | No waiver requested 10/6/03 (LBS). |
| 17-Oct-03 | | | | Raw Sewage | | | Collection System | Contractor damaged a pipe in Mililani (Kamehameha Highway Trunk Sewer Reconstruction). One of the pipes is broken and leaking into the trench. Spill is on-going and Jared Lum to call back. | |
| 19-Oct-03 | 19-Oct-03 | 2152 N. School Street | 2 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 6-inch line. Discharge from MH SI04AA1042. One-half gallon of the two (2) gallon spill went into the storm drain. Cleared the 6-inch line and C/D/D. Last cleaned: 1/11/00. Remedial action: Place on 3-month PM. | Initially reported to April at the State Hospital; Telephone notification by Don Piepgrass at 1:00 pm on 10/20/03; waiver granted by LBS. |
| 04-Nov-03 | 04-Nov-03 | Pualoalo Place, Ewa | 75 | Raw Sewage | Ground, storm drain | | Collection System | Cause: broken riser (on private property), discharged from a cleanout, of which 20 gallons entered a storm drain, affected area cleaned and disinfected. Note that since this is a private spill CCH will not submit this incident in their monthly spill repo | Tel: 11/5/2003 Craig Nishimura |
| 06-Nov-03 | 06-Nov-03 | 45-072 Waiape Place | 90 | Raw Sewage | Ground | | Collection System | sewage spill caused by root intrusion in main, most of the spill dissipated in very heavy vegetation in the easement, could not verify whether any portion of the spill made its way thru the vegetation into Kaneohe Stream | Tel: 11/7/2003, Ltr: 12/24/2003 |
| 22-Nov-03 | 22-Nov-03 | 98-1438 Kulawai Street | 15 | Raw Sewage | Ground | | Collection System | Cause: Roots in 6-inch lateral on the City's side. Spill from clean out. Corrective action: Clear line; C/D/D. EMC 03-543: Crew arrived on site 12:47:00 PM. Last cleaned 8/14/03. | Waiver not applicable to small spills to ground, Monthly report EMC 03-543 dtd 12/15/2003. |
| 29-Nov-03 | 29-Jan-03 | 2002 Oswald Street, St. Louis Heights, Honolulu | 660 | Raw Sewage | Storm Drain, Manoa Stream | 4 | Collection System | Cause: roots, bed sheet, & broom handle. 660 gallons spilled from manhole (SI21AZ0221) and unknown amount entered Manoa Stream. Crew arrived 3:10 pm. CCH tried to clean area (note: heavy rainfall during that time), stream posted 11/29/2003, signs remove | Tel: 11/29/2003 to Sita at the State Hospital. 12/1/2003 Craig Nishimura. Waiver granted 12/3/03 to Don Piepgrass by LBS. Ltr. EMC 03-547 dtd. 12/12/03. Monthly report EMC 03-579 dtd 12/29/03. |
| 30-Nov-03 | 30-Nov-03 | 99-160 Kalaloa Street | 60 | Raw Sewage | Ground | | Collection System | Cause: Grease in 15-inch main. Discharge from SMH HN25XB0300. Crew arrived 5:15:00 pm. Last cleaned 4/24/02. Place on 6-month PM. EMC 03-543: Remarks: No sample-heavy rain saturated area. | Monthly report EMC 03-543 dtd 12/15/2003. |

**Exhibit 6B, Isaacs Errata Declaration**    **Page 19 of 52**

DOH Spill List Database, 2000-2008

| | | | | | | | | | Cause | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-Dec-03 | 01-Dec-03 | Kaneohe PTF | 3150 | Raw Sewage | Kawa Stream | 10 | Pump Station | | Cause: High flows from heavy rainfall produced a high wetwell situation. Spill to ground. Flow was diverted to the old plant for storage to relieve the high wetwell level. | Waiver granted 12/2/03 to Lesley Toyota by LBS, Ltr: 1/12/2004 |
| 01-Dec-03 | 01-Dec-03 | Kaneohe Pretreatment Facility, Kaneohe | 15000 | Raw Sewage | Kawa Stream | 10 | Pump Station | | Cause: wire for the Heally-Ruff wetwell level indicator unwound. This caused the float to be ineffective and the wrong signal was relayed to the pump controller, causing the pumps to stop. The operator found the condition, rewound the wire and placed the | FAX: 12/1/2003; Waiver granted 12/2/03 to Lesley Toyota by LBS. Ltr. EMC 04-011 dtd 1/23/04. |
| 04-Dec-03 | 05-Dec-03 | Hart Street Pump Station | 7410000 | Raw Sewage | Honolulu Harbor | 5 | Pump Station | | Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch s | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. |
| 05-Dec-03 | 05-Dec-03 | Kuwili Street | 198000 | Raw Sewage | storm drain, Kapalama Stream | 5 | Collection System | | Reference: 12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. |
| 05-Dec-03 | 05-Dec-03 | Awa Street Pump Station | 90000 | Raw Sewage | Nuuanu Stream | 5 | Pump Station | | Reference: 12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel of Hart St. WWPS and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. We | LBS granted waiver to RT on 12/5/03. Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. |
| 07-Dec-03 | 07-Dec-03 | 1020 Auahi St., Intersection of Kamakee & Auahi Streets | 84 | Raw Sewage | storm drain | | Collection System | | Cause: Grease and rags. Fifty (50) gallons of the 84 gallon total went into the storm drain. The rest dissapated. Spill discharged from two (2) manholes (MH SI21AJ0063). Clear 8-inch main line. C/D/D. Place on 3-month PM, investigate source of greas | Telecon 12/8/03, 2:10 pm: LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass, Ltr: 1/28/2004. Monthly summary report 1/28/04. |
| 07-Dec-03 | 07-Dec-03 | 127 Dowsett Avenue | 20 | Raw Sewage | Nuuanu Stream | | Collection System | | Cause: Roots in 10-inch main and heavy rain (7"). Discharge from clean out. Clear line. C/D/D. Monter surcharge conditions. Last cleaned 9/5/03. | Initial report to April, State Hospital. Telecon 12/8/03, 2:10 pm: LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass, Ltr. EMC 03-553 dtd 12/17/03. Ltr. 1/28/2004. Monthly summary report 1/28/04. |
| 07-Dec-03 | 07-Dec-03 | Treatment Plant Headworks | 195000 | Raw Sewage | Wahiawa Reservoir | 3 | WWTP | | Cause: A plastic manhole insert became caught in the comminuter ("channel grinder")and could not be removed immediately due to the force of the especially strong incoming sewage flow caused by heavy rains. Signs posted and monitoring initiated Monday 12 | Telecon 12/8/2003 1:00:00 PM Jared Lum. LBS waived the 5-day written reporting requirement 12/8/03, Ltr. EMC 03-569 dtd 12/24/2003. |
| 07-Dec-03 | 08-Dec-03 | Bypass-discharged through outfall | 10000 | Treated Effluent | Wahiawa Reservoir | 3 | WWTP | | Cause: Influent pump failed at 10:30 pm; repaired 12:30 am. Bypassed from headworks to storage tanks (old final clarifiers and chlorine contact chamber), then to the Secondary Pump Station. Received some settling in the storage tanks, sand filtration, | Telecon 12/8/2003 1:00:00 PM Jared Lum. LBS waived the 5-day written reporting requirement 12/8/03. Ltr. EMC 03-569 dtd. 12/24/2003. |
| 08-Dec-03 | 08-Dec-03 | 98-172 & 98-156 Olepe Loop (next to Pump Station) | 100 | Raw Sewage | storm drain, Waimalu Stream, Pearl Harbor | 2 | Collection System | | Cause: Surcharge caused by heavy rains. Volume spilled impossible to determine. Unknown volume entered Pearl Harbor. Mike Tsuji told Sylvestre Ulep to sample one day only and no press release is required. Signs posted 12/8/03. Continuous discharge fr | 12/11/03 Fax: CSM spill report, map of monitoring sites, and 12/8/03 monitoring results, Ltr. EMC 03-583 dtd 12/31/2003. Monthly report EMC 04-021 dtd 1/15/04. |
| 10-Dec-03 | 10-Dec-03 | 1818 Alu Place, Kalihi Valley | 200 | Raw Sewage | ground, Kalihi Stream | | Collection System | | Cause: Grease in manhole. 200 gallons discharged from manhole SI83MA1049 into Kalihi Stream. Signs posted, sampling to be conducted 12/12/2003. 12/16/03 W. Okubo approved cessation of monitoring. Place on 2-month PM. | 5 day waiver granted. Tel: 12/11/2003 Lisa Kim Seu. Fax: 12/11/2003 with CSM spill report & map of monitoring sites. Fax: 12/15/03 12/11-13/03 monitoring results. Fax: 12/16/03 with 12/12-14/03 monitoring results, Fax: 12/17/2003 with 12/15/2003 monito |
| 10-Dec-03 | 11-Dec-03 | 66-948 Alena Loop, Waialua | 860 | Raw Sewage | Storm Drain | | Collection System | | Cause: Damaged sewer manhole: Someone stored a pile of compost/junk/debris on top of the SMH. They used a front loader to move the pile and accidentally broke the top (grout, rim, and cover) off of the manhole. Debris (bricks, rocks, and brush debris) | Initial notification to Leanne, State Hospital. LBS granted waiver of the 5-day written reporting requirement to Pam Nonaka on 12/11/03. Ltr. EMC 03-570 dtd 12/24/03. |
| 13-Dec-03 | 13-Dec-03 | 3024 Maigret St., St. Louis Heights | 15 | Raw Sewage | Storm Drain | | Collection System | | Cause: Contractor damaged 6-inch V.C. main. Discharge from SMH SI21AZ0171. CSM arrived at spill site 2:18 pm. C/D/D. Contractor repaired small hole in line 12/14/03. Last cleaned 10/8/02. | Initial report to State Hospital Operator. 12/14/03 Fax from State Hospital. 12/16/03; 9:45 AM: Telephone call Pam Nonaka to LBS - waiver granted. 12/16/03 Fax CSM Spill Report Form., Ltr. EMC 03-562 dtd. 12/24/2003. Monthly summary report 1/28/04. |

**DOH Spill List Database, 2000-2008**

| | | | | | | | | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 18-Dec-03 | 18-Dec-03 | 1002 Koohoo Place | 20 | Raw Sewage | Ground, storm drain | | Collection System | sewage spill caused by rocks and debris in lateral, discharged from a sewer cleanout and entered a nearby storm drain, dissipated in drain, lines were cleared and affected areas cleaned and disinfected. | Tel: 12/18/2003 to State Hospital; spill report EMC 04-102 dtd 2/27/04 (late) |
| 25-Dec-03 | 25-Dec-03 | 91-195 Makalea Street, Ewa Beach | 1 | Raw Sewage | Ground | | Collection System | Cause: Plugged lateral. Evidence of discharge from clean out. Cleared obstruction by rodding lateral. C/D/D | No waiver required. 5-day written reporting requirement does not apply to spills less than 1,000 gallons to ground, Ltr: 1/15/2004. Monthly report EMC 04-021 dtd 1/15/04. |
| 31-Dec-03 | 31-Dec-03 | 92-351 Laaloa, Honakai Hale | 1 | Raw Sewage | Ground | | Collection System | Cause: Grease in main line caused back up in lateral and discharge from clean out. Evidence only. C/D/D. Monthly report EMC 04-021: Discharge from SMH HN16NA0016. Place on annual PM. | No waiver needed, Ltr: 1/15/2004. Monthly report EMC 04-021 dtd 1/15/04. |
| 02-Jan-04 | 02-Jan-04 | 1723 Lehua Street | 1001 | Raw Sewage | Kalihi Stream | | Collection System | Cause: Surcharge due to heavy rains. Discharge from 10" main through SMH#SI83MA0000. 2/28/04 Monthly Spill Report: Call rec'd 1230, arrive 1230, stop 1200 (??). Remedial Action: Inspect for obstructions after surcharge from heavy rain. Last cleaned: | Ltr: 2/28/04 EMC 04-103 Monthly Spill Report |
| 02-Jan-04 | 03-Jan-04 | 2444 Hihiwai Street | 1001 | Raw Sewage | Ala Wai Canal | 6 | Collection System | Cause: Surcharge from heavy rain. Discharge from SMH#SI20BB0204. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04 | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 02-Jan-04 | 02-Jan-04 | 426 Kekau Place, Nuuanu | 3600 | Raw Sewage | Waiolani Stream | 7 | Collection System | Cause: Surcharge from heavy rains. Signs posted and monitoring started 1/2/04. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report: Call rec'd 1132, arrive 1201, stop 1330. Remedial Action: Inspect | LBS granted waiver to Don P. 1/2/04. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 02-Jan-04 | 03-Jan-04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 85000 | Secondary Effluent | stream, ocean | 6 | WWTP | Cause: Unusually high rainfall during a short duration, which inundated the collection system and treatment facility. Waimanalo WWTP effluent injection wells 1 through 4 are overflowing secondary chlorinated effluent. The mauka rapid blocks at the WWTP w | LBS granted waiver to Jared Lum 1/2/04. |
| 02-Jan-04 | 03-Jan-04 | 394 Wana'ao Road | 1001 | Raw Sewage | Kailua Bay | 6 | Collection System | Cause: Surcharge due to heavy rains. Initial call to Ed Gomes, HEER, on 1/3/04. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Incomplete report rec'd from CSM 1/9/03 ("spill ongoing"). |
| 02-Jan-04 | 03-Jan-04 | 388 Wana'ao Road | 1001 | Raw Sewage | Kailua Bay | 6 | Collection System | Cause: Surcharge due to heavy rains. Initial call to Ed Gomes, HEER, on 1/3/04. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Incomplete report rec'd from CSM 1/9/03 ("spill ongoing"). |
| 02-Jan-04 | 03-Jan-04 | 98-168 Pahemo Street | 1001 | Raw Sewage | Waimalu Stream/Pearl Harbor | | Collection System | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. Call rec'd 1800; Arrived 1900 | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. |
| 02-Jan-04 | 03-Jan-04 | 98-164 Olepe Loop, Waimalu | 1001 | Raw Sewage | Waimalu Stream/Pearl Harbor | | Collection System | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/6/04. Call rec'd 1735; Arrival 1900 | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. |
| 02-Jan-04 | 03-Jan-04 | Kawaihae Street and May Way | 12600 | Raw Sewage | storm drain, Maunalua Bay | 5 | Collection System | Cause: Surcharge due to heavy rains. Overflow from the transition manhole between the City and County of Honolulu's (CCH) Kuliouou collection system and the East Honolulu Community Services (EHCS) collection system (surge manhole at the end of the Kulio | Initial report by EHCS to State Hospital. LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Hawaii American spill report dtd 1/14/04. |
| 02-Jan-04 | 02-Jan-04 | Sand Island WWTP- Start of influent channel | 105000 | Raw Sewage | Ground | | WWTP | Cause: hydraulic overload due to heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. 2/28/04 Monthly Spill Report: Start: 2000, stop 2300. Remedial Action: Ran all diesel effluent pumps, opened all bar screens, put all flotator clarifi | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 02-Jan-04 | 02-Jan-04 | Hart Street WWPS, 1031 N. Nimitz Hwy. | 194000 | Raw Sewage | Honolulu Harbor | 5 | Pump Station | Cause: Surcharge causes by heavy rains. "Raw (untreated) sewage was released from the Hart Street Pump Station into Honolulu Harbor to prevent a major backup at the Sand Island WWTP due to heavy inflow caused by the torrential rains." (City and County o | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |

35578

## DOH Spill List Database, 2000-2008

| | | | | | | | | Cause | |
|---|---|---|---|---|---|---|---|---|---|
| 02-Jan-04 | 03-Jan-04 | 1738 Palanehe Place, Kalihi | 1001 | Raw Sewage | Kalihi Stream | 7 | Collection System | Cause: Surcharge due to heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. Discharge from 10" main through SMH#SI83AA1050. CWB approved removal of warning signs and termination of | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 03-Jan-04 | 09-Jan-04 | 5307C Kalanianaole Hwy. | 1001 | Raw Sewage | Wailupe Stream | 7 | Collection System | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report: C | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 03-Jan-04 | 09-Jan-04 | 5403 Kalanianaole Hwy. | 1001 | Raw Sewage | Wailupe Stream | 7 | Collection System | Cause: Surcharge from heavy rains. Initial report to Ed Gomes, HEER On Scene Coordinator. Actual volume unknown, but greater than 1,000 gallons. CWB approved removal of warning signs and termination of monitoring 1/8/04. 2/28/04 Monthly Spill Report: | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 14-Jan-04 | 14-Jan-04 | Wahiawa WWTP Outfall | 2875 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 1/14/04. Press release made. Sa | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/14/04. |
| 14-Jan-04 | 14-Jan-04 | Wahiawa WWTP Outfall | 42060 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: Power outage caused the ultraviolet (UV) disinfection system to go off-line. Signs posted and sampling initiated 1/14/04. Press release made. Sampling stopped and signs taken down 1/16/04. | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/14/04. |
| 14-Jan-04 | 14-Jan-04 | Wahiawa WWTP Outfall | 8194 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling 1/14/04. Press release made. Sa | Initial report to Sita Galeai at the State Hospital. LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/15/04. |
| 16-Jan-04 | 16-Jan-04 | 1810 Hunnewell Street | 85 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Roots. Spilled from manhole. Approximately 20 gallons entered the storm drain; lines were cleared and affected areas cleaned and disinfected. 2/28/04 Monthly Spill Report: Call rec'd 2005, arrive 2025, stop 2050. Remedial Action: Place on 2-mo | Spill report EMC 04-088 dtd 2/20/2004 (late). Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 19-Jan-04 | 19-Jan-04 | Wahiawa WWTP Outfall | 6388 | Undisinfected Secondar | Wahiawa Reservoir | 4 | WWTP | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Four (4) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling 1/19/04. Press release made. Sa | LBS granted waiver of the 5-day written reporting requirement to Ferd J. on 1/20/04. |
| 22-Jan-04 | 22-Jan-04 | Wahiawa WWTP Outfall | 29670 | Undisinfected Secondar | Wahiawa Reservoir | 5 | WWTP | Cause: Power flicker caused the ultraviolet (UV) disinfection system to go off-line. Ten (10) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling 1/22/04. Press release made. Sa | LBS granted waiver of the 5-day written reporting requirement to Lesley T. on 1/23/04. |
| 23-Jan-04 | 23-Jan-04 | 2256 Hunnewell Street | 450 | Raw Sewage | Storm Drain | | Collection System | Cause: Broken 6-inch terra cotta pipe; grit and rocks in line. Fifteen (15) gallons entered the storm drain where it was absorbed by debris in the catch basin. C/D/D. EMC 04-068: Cause: Main break. Four (4) gallons to SD. Discharge from SMH 36140 | LBS granted waiver of the 5-day written reporting requirement to Pam Nonaka on 1/27/04. Ltr. EMC 04-068 dtd 2/12/04. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report |
| 27-Jan-04 | 27-Jan-04 | Wahiawa WWTP Outfall | 16860 | Undisinfected Secondar | Wahiawa Reservoir | 1 | WWTP | Cause: power failure - HECO "lost a pole into Lake Wilson,". Nine (9) minutes undisinfected while lamps reset themselves and resumed normal, full, disinfection. Signs posted and sampling initiated 1/27/04. Press release made. Sampling stopped and sign | Waiver of the 5-day written reporting requirement granted to Lesley T. 1/27/04 (LBS). |
| 27-Jan-04 | 27-Jan-04 | 98-204 Aiea Kai Place | 90 | Raw Sewage | Storm Drain | | Collection System | Cause: Unknown. Spill from cleanout. Twenty (20) gallons entered storm drain, but did not reach surface waters. Call rec'd 1530; Arrived 1640; Secured 1700. | Initial call to State Hospital. Waiver granted to Pam Nonaka 1/28/04 (LBS). |
| 28-Jan-04 | 28-Jan-04 | 94-1247 Kaahumanu Street, Waimalu | 1 | Raw Sewage | Ground | | Collection System | Sewage spill discharged from dumpster drain, evidence only, cause is unknown, affected area cleaned and disinfected. Call rec'd 1125; Arrived 1130; Secured 12:30. | Tel: 1/29/2004 Craig Nishimura |
| 28-Jan-04 | 28-Jan-04 | 99-1010 B Kahua Place, Aiea | 1 | Raw Sewage | Ground | | Collection System | Sewage spill, discharge from a separated pipe, evidence only, affected area cleaned and disinfected. Pipe repaired 1/29/04. | Tel: 1/29/2004 Craig Nishimura |
| 03-Feb-04 | 03-Feb-04 | 99-1010 Kahua Place, Aiea | 1 | Raw Sewage | Ground | | Collection System | Cause: broken pipe. Volume unknown. Evidence only. C/D/D. Call rec'd 1535; Arrived 1625; Secured 1700. | Waiver not required. |
| 05-Feb-04 | 05-Feb-04 | 98-1815 Ipuala | 68 | Raw Sewage | Ground | | Collection System | Cause: Roots and grease. Discharge from manhole HN25YE2585. No storm drain or receiving water involved. C/D/D. Call rec'd 815; Arrived 838; Secured 951. | Waiver not required for spill to ground. |

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 06-Feb-04 | 06-Feb-04 | 1260 Richard Lane, Kalihi | 2050 | Raw Sewage | Kalihi Stream | 3 | Collection System | Cause: Grease, rags/plastic bags blocked 15-inch terra cotta main. All 2,050 gallons discharged from SMH SI-04AA1028 went to storm drain, then to Kalihi Stream. C/D/D. Initial report to April, State Hospital. Warning signs posted and samples taken 2/6/ | Granted waiver of 5-day written reporting requirement to Lesley T. 2/9/04 (LBS). L. Stoddard had to call CCH M&C to get the spill report. 3/25/04 EMC 04-134 February Spill Report |
| 26-Feb-04 | 26-Feb-04 | Aliamanu WWPS #1 | 24000 | Raw Sewage | Storm Drain | | Pump Station | Cause: HECO power outage & emergency generator failed (lightning damaged emergency power transfer switch). Discharge through well overflow pipe onto Navy-Marine Golf Course driving range. 3/25/04 February Spill Report: Start 1610, stop 1825. Remed | 3/25/04 February Spill Report |
| 26-Feb-04 | 26-Feb-04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 2085 | Secondary Effluent | Ditch | | WWTP | Cause: Injection wells surcharged. Initial report incomplete. Warning signs posted 2/26/04. Monitoring initiated 2/27/04. Cause: Heavy rains caused the injection wells to overflow. Most of the spill was contained. Less than 300 gallons entered into the | Map of Spill Monitoring Stations emailed by Ross T. 2/26/04 @ 11:27 pm. Ross Tanimoto e-mailed a map indicating that the spill entered into a stream that eventually enters into the ocean. Waimanalo experience heavy rains yesterday (~4 inches). Map that w |
| 26-Feb-04 | 27-Feb-04 | 394 Wana'ao Rd., Kailua, note: see cause for other locations | 984700 | | Kaelepulu Stream / Kailua Beach | 13 | Collection System | Cause: Heavy rain and pump malfunction at the Kalaheo bypass. Westcon, the Kalaheo contractor, was pumping to bypass the section under repair. One of their pumps malfunctioned, leaving only one operating. Since they were not able to keep up with the i | F. Juan, CSM, made initial, partial, notification to Sita, State Hospital Operator. F. Juan called L. Stoddard, CWB, 2/27/04 at 7:55 am to relay the complete spill information. Map of Spill Monitoring Stations emailed by Ross T. 2/26/04 @ 11:27 pm. |
| 27-Feb-04 | 28-Feb-04 | 98-156 Olepe Loop, Waimalu | 10875 | Raw Sewage | Waimalu Stream, Pearl Harbor | 8 | Collection System | Cause: Surcharge due to heavy rain. Signs posted and sampling started 2/28/04. CWB approved removal of signs and cessation of monitoring 3/5/04. | Fax CSM spill report and map of Spill Monitoring Stations 2/29/04. No waiver was requested. |
| 27-Feb-04 | 27-Feb-04 | Aliamanu WWPS #1 | 2800 | Raw Sewage | Ground, storm drain | 5 | Pump Station | Cause: Heavy flow due to rain, causing overflow from the wet well to the storm drain and ground, flowing to the Navy Marine Golf Course driving range. Signs posted at golf course/driving range. No disinfection due to heavy rain & did not want to kill t | LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass 10:00 AM on 3/1/04. Initial notification to State Hospital Operator. Fax 3/3/04 monitoring data. 3/25/04 EMC 04-134 February Spill Report |
| 27-Feb-04 | 27-Feb-04 | Sand Island WWTP Effluent PS | 47250 | Primary Effuent | Ground | | WWTP | Cause: Effluent pump station (max. discharge capacity = 158-162 mgd) unable to accommodate higher influent (200 mgd) due to infiltration from rainstorm/flooding. | 3/25/04 EMC 04-103 February Spill Report |
| 27-Feb-04 | 27-Feb-04 | Kaneohe Pretreatment Facility | 200 | Raw Sewage | Kawa Stream | 13 | Lift Station | Cause: Heavy rain. Signs posted and samples collected starting 2/28/04. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. | Fax spill report and map of Spill Monitoring Stations 2/29/04. |
| 27-Feb-04 | 27-Feb-04 | WWTP Influent Channel | 47250 | Raw Sewage | Ground | | WWTP | Cause: Surcharge from heavy rains and one (1) diesel effluent pump is down due to an electrical problem in the Effluent Pump Station. Influent flow rate approximately 200 mgd (SCADA phone lines are down, so no flow meter data from Ala Moana PS). Maximu | LBS granted waiver of the 5-day reporting requirement to Don P. 2/27/04. |
| 28-Feb-04 | 28-Feb-04 | Wahiawa WWTP Outfall | 31200 | Undisinfected Secondar | Wahiawa Reservoir | 5 | WWTP | Cause: UV system failed during power switch over to emergency generator power. Signs posted along lake shoreline by 6:00 pm 2/28/04. Monitoring initiated 2/29/04. Press release made. CWB approved removal of warning signs and cessation of monitoring 3 | Fax spill report, maps of monitoring stations and sign posting location 3/1/04. LBS granted waiver of the 5-day reporting requirement to Lesley Toyota 3/1/04. |
| 01-Mar-04 | 01-Mar-04 | 1089 Alu Place, Kalihi | 1500 | Raw Sewage | Kalihi Stream | 5 | Collection System | Cause: Heavy roots. C/D/D. Discharge from 15" main through SMH SI83AA1049/SI83AA1050. Signs posted and sampling commenced 3/1/04. CWB approved removal of signs and cessation of monitoring 3/5/04. 4/28/04 March Spill/Bypass Report: Call rec'd 0755, ar | No waiver requested (LBS). 4/28/04 EMC 04-167 March Spill/Bypass Report |
| 02-Mar-04 | 02-Mar-04 | Honouliuli WWTP near the blend tank | 400 | Sludge | Ground | | WWTP | Cause: A contractor was working to remove the fitting on a six (6) inch pipe that was connected to the blend tank. The contractor did not check with the operator before removing the fitting. The six (6) inch pipe had sludge in it. Three-hundred ( 300) gal | Waiver of the 5-day written reporting requirement was not requested (SM). Ltr: received 4/19/2004 |
| 02-Mar-04 | 02-Mar-04 | 394 Wana'au Rd. | 108000 | Raw Sewage | Kaelepulu Stream/Kailua Beach | | Collection System | Cause: Heavy rain caused surcharge. Monitoring combined with the 2/27/04 spill. Watson Okubo approved removal of warning signs and cessation of monitoring 3/9/04. | F. Juan, CSM, made initial, partial, notification to L. Stoddard while spill was ongoing. No waiver requested (LBS). |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02-Mar-04 | 02-Mar-04 | Waimanalo WWTP, 41-1060 Kalanianaole Hwy. | 1220 | Secondary Effluent | Puha Stream | 7 | WWTP | Cause: Heavy rains caused the injection wells to overflow. Two hundred (200) gallons were discharged into a ditch which leads to Puha Stream. Quantity is the total volume for two discharges: 11:10 am to 2:00 pm and 9:40 pm to 9:55 pm. 1,020 gallons w | Notification via email. No waiver was requested. |
| 04-Mar-04 | 04-Mar-04 | Sand Island Beach Park | 2000000 | Raw Sewage | Honolulu Harbor | 6 | Force Main | Cause: Force main failure at the transition between the 66" diameter pipe under the harbor (Fort Armstrong Channel) and the 78" diameter pipe to the Sand Island WWTP. Signs posted and sampling commenced 3/4/04. Press release made 3/4/04. Watson Okubo | 3/4/04 FAX: Initial M&C report and sign locations. 3/5/04 Map of monitoring stations. No waiver requested. 4/28/04 EMC 04-167 March Spill/Bypass Report |
| 04-Mar-04 | 04-Mar-04 | 2490 Kalakaua Avenue | 1 | Raw Sewage | Storm Drain | | Collection System | Cause: Roots in 6" main. Discharge from MH SI30BA0128. 4/28/04 March Spill/Bypass Report: Call rec'd 2125, arrive 2145. Remedial Action: Place on 3-month PM. Located: 07-31-03. Remarks: Evidence around manhole/curb. | 4/28/04 March Spill/Bypass Report |
| 05-Mar-04 | 05-Mar-04 | 92-103 Manau Ea Place, Makakilo | 1 | Raw Sewage | Ground | | Collection System | Cause: Unknown. Sewage spill from clean out, evidence only. Affected area cleaned and disinfected. Call rec'd 1925; Arrived 2100. | Tel: 3/8/04 Craig Nishimura, Ltr: received 4/19/2004 |
| 06-Mar-04 | 06-Mar-04 | 1251 Nanakai Street, Pearl City | 1 | Raw Sewage | Ground | | Collection System | Cause: Unknown. Sewage spill, discharged from cleanout, evidence only, affected area cleaned and disinfected. Call rec'd 0845; Arrived 0917; Secured 0923. | Tel: 3/8/04 Craig Nishimura, Ltr: received 4/19/2004 |
| 09-Mar-04 | 10-Mar-04 | Outfall | 1406250 | Raw Sewage | Mamala Bay | | WWTP | "Bypass to effluent flow bay." Assume discharge was from force main spill site to Sand Island WWTP effluent forebay. Warning signs are already posted around Sand Island. | No waiver requested. Initial report to State Hospital operator. |
| 12-Mar-04 | 12-Mar-04 | 2304 Saint Louis Drive | 138 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Roots and grease in 8" main. Discharged from SMH SI21AZ0226. Entered storm drain, dissipated in storm drain, affected area cleaned and disinfected. 4/28/04 March Spill/Bypass Report: Call rec'd 0900, arrive 0920, stop 1006. Remedial action: Moni | Tel: 3/15/2004 Craig Nishimura. Don Piepgrass requested for a 5-day waiver on 3/29/04 at 1:50pm. Request denied as 5 days have already elaspsed since the initial call. Report will be considered late. 4/28/04 EMC 04-167 March Spill/Bypass Report |
| 19-Mar-04 | 19-Mar-04 | Ionics Membrane Bioreactor Unit | 10 | Sludge | Ground | | WWTP | Cause: The Ionics Membrane Bioreactor (MBR) Unit started foaming and spilled activated sludge onto the ground. The area was disinfected and the MBR Unit adjusted to stop the foaming. | Spill was reported via e-mail to SM. Did not include the date/time that it stopped in the e-mail. Called JL for additional info. JL e-mailed info back. Notified JL by e-mail that for future spill reports the CCH would need to make a verbal (phone call) no |
| 23-Mar-04 | 23-Mar-04 | 99-695 Hoio St. (Aiea) | 1 | Raw Sewage | Ground | | Collection System | Cause: unknown. Spill from the cleanout. Debris was found around the cleanout. Just evidence of spill. No known volume. The cleanout cap may have been left open. The area was cleaned, disinfected, and deodorized. | Tel: 3/24/2004 Craig Nishimura, Ltr: received 4/19/2004 |
| 24-Mar-04 | 24-Mar-04 | Wahiawa WWTP Truck Loading Bay | 15 | Sludge | Storm Drain | | WWTP | Cause: The estimated volume of sludge to be filled was overestimated and therefore caused an overflow to the tanker truck. Total spill volume unknown. Also, the sump pump that was supposed to catch the sludge during these types of accidents had burnt out | LBS granted waiver of the 5-day written reporting requirement to Todd Kuniyoshi 3/25/04. |
| 29-Mar-04 | 29-Mar-04 | 1940 Waikahe Place (Kalihi Valley) | 2 | Raw Sewage | Storm Drain | | Collection System | Cause: 6" lateral was plugged. Spill came out of a clean out and entered into a storm drain, which was right next to the clean out. The storm drain leads to Kalihi Stream. Area was cleaned, disinfected, and deodorized. 4/28/04 March Spill/Bypass Report: | Don Piepgrass called for 5-day waiver on 3/29/04 at 1:45 pm. Waiver granted (SM), Ltr: 5/27/2004. 4/28/04 EMC 04-167 March Spill/Bypass Report |
| 06-Apr-04 | 06-Apr-04 | 1778 Ala Moana Blvd, Waikiki | 50 | Raw Sewage | Ala Wai Boat Harbor | | Collection System | Cause: unknown. Sewage spill from manhole SI35FA0083, 50 gallons entered a storm drain which leads to Ala Wai Boat Harbor, affected area cleaned and disinfected. 5/27/2004 April Spill Summary: Call rec'd 0900, arrived 0915, stop 0930. Remedial action: 1 | Tel: 4/6/2004 Craig Nishimura. 5 day waiver granted. 5/27/2004 EMC 04-219 April Spill Summary |
| 08-Apr-04 | 08-Apr-04 | Honouliuli WWTP near blend tank #1 | 75 | Sludge | Ground | | WWTP | Cause: broken valve was leaking sludge from blend tank #1. The sludge discharged to a gravel area around the blend tank. The valve was repaired the next day. CCH removed gravel and CDD of the area. | This spill will be put on monthly report per Jared Lum. |
| 08-Apr-04 | 08-Apr-04 | 92-586 Awawa Street, Makakilo | 1 | Raw Sewage | Ground | | Collection System | Cause: roots in the line. Sewage spill from cleanout, evidence only. Affected area cleaned and disinfected | Tel: 4/8/2004 Craig Nishimura |
| 17-Apr-04 | 17-Apr-04 | 1556 Pohaku Street, Kapalama | 42 | Raw Sewage | Ground | | Collection System | Cause: Grease & rags. Sewage spill from terra cotta pipe, 32 gallons contained in gutter, and 10 gallons back in system, affected area cleaned and disinfected | Cause: 4/17/2004 to State Hospital. 5/27/2004 EMC 04-219 April Spill Summary |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23-Apr-04 | 23-Apr-04 | 94-450 Kapuahi St./94-376 Welehu St. | 3600 | Raw Sewage | storm Drain, ditch | | Collection System | Cause: Contractor was bypassing construction area. The bypass pump did not have sufficient capacity and the sewage backed up in the line. Discharge from manholes HN05MI1066 and HN05MI1067. All 3,600 gallons went into the storm drain and then flowed to | Initial report to Lee Ann Young, State Hospital Operator. Tel. 4/28/04; 11:15 AM: Jared Lum - LBS granted waiver. Ltr. 5/14/04: EMC 04-188 monthly spill report. |
| 20-May-04 | 20-May-04 | Kukanono SPS | 2000 | Raw Sewage | Kawainui Marsh | 14 | Force Main | Cause:  Break in force main just downstream of the flow meter.  The pump station is located at the intersection of Manu Mele and Manu Oo near the Ulu Po Heiau.  Signs posted at the entrance to the trail which leads from the heiau to the marsh and around | Tel. 5/20/04:  LBS granted waiver of the 5-day written reporting requirement to Ross Tanimoto. |
| 24-May-04 | 24-May-04 | 2747 Liliha Street | 50 | Raw Sewage | Storm Drain | | Collection System | Cause.  Volume of 50 gallons based on 9 minute duration.  Discharge from MH #SI861C2014.  Corrective Actions:  Vacuumed 50 gallons out of storm drain catch basin and rodded sewer line to clear grease obstruction.  Line will be placed on the CCTV | No waiver requested. 6/28/2004 EMC 04-257 May Spill Summary |
| 25-May-04 | 25-May-04 | 21 South Kuakini St. (State Elderly Housing in the Nuuanu area) | 375 | Raw Sewage | Storm Drain | 2 | Collection System | Cause: grease build up and a possible broken lateral (8" VC).  CCH made temporary repairs to the line in the evening and will make permanent repairs. The spill occurred one property down from the 711 Store on Kuakini St. Wastewater discharged from the clea | 5/27/04:  Telephone call from Don Piepgrass, CCH, requesting 5-day waiver and removal of signs.  L. Stoddard approved both. 6/28/2004 EMC 04-257 May Spill Summary Report. |
| 01-Jun-04 | 02-Jun-04 | 99-040B Upapalu Drive, Aiea | 350 | Raw Sewage | Ground | | Collection System | sewage spill caused by grease in 8 inch pipe, affected area cleaned and disinfected, no storm drains involved.  Per EMC 04-281:  Call rec'd 1650; Arrive on site 1900; Secured 2055. | Tel (after hours): 6/2/2004 Ben Reyes, Monthly Spill/Bypass Report EMC 04-281; 7/15/2004 |
| 03-Jun-04 | 03-Jun-04 | 89-626 Mokiawa, Nanakuli | 60 | Raw Sewage | Storm Drain | | Collection System | Cause:  Roots in lateral.  Discharge from clean out only when homeowners were using water.  Unknown volume entered storm drain.  Some wastewater was absorbed into debris and rubbish around the clean out.  Area was cleaned, disinfected and deodorized. Thes | 6/3/04 Tel. Call No waiver requested. |
| 24-Jun-04 | 24-Jun-04 | Ewa Beach PS, 91-690 Pohakupuna | 6975 | Raw Sewage | Storm Drain, Bay | 4 | Force Main | Cause:  Contractor was probing (drilling 3-inch diameter holes) and hit the force main approx. 4-feet below grade.  The pumps were shut off at 10:15 am.  Approx. 50 gallons per minute (gpm) flowed into the storm drain from 9:30 am to 10:15 am.  The flow r | Tel. 6/24/04 LBS to Barbosa, T&D.  He originally called Clean Air Branch who referred the call to Watson Okubo, CWB Monitoring Section Supervisor.  Watson gave Barbosa's number to LBS.  LBS called Barbosa, who provided Zack Asato's cell phone number.  LBS |
| 26-Jun-04 | 26-Jun-04 | Olomana Lane ("near stairway") | 30 | Raw Sewage | Pauoa Stream | | Collection System | Cause:  "Neighborhood youth putting rocks into the cleanout."  Spill from cleanout to Pauoa Stream.  No warning signs posted.  Area was cleaned, disinfected and deodorized.  Reported to State Hospital operator Leanne Young. | No waiver requested.  Written report EMC 04-294 submitted 7/23/04 - late. |
| 14-Jul-04 | 14-Jul-04 | 1240 Ala Moana Blvd. | 100 | Raw Sewage | Storm Drain | | Collection System | Cause:  Grease in 12-inch main.  Discharge of 100 gallons from SMH 380359 flowed across pavement.  80 gallons entered storm drain where it dissipated into the debris.  Spill was contained in storm drain catch basin - No receiving waters.  C/D/D.  8/26/200 | 7/14/04: Tel. Call - no waiver requested (LBS).  7/16/04: Tel. Call Don Piepgrass - waiver granted. Ltr. 8/6/04: EMC 04-312 Spill Report. Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. |
| 22-Jul-04 | 22-Jul-04 | 1350 Sand Island Parkway (SI WWTP) | 20000 | Raw Sewage | storm drain, Mamala Bay | 2 | Force Main | Cause:  HECO contractor (Jas. W. Glover, Ltd., P.O. Box 579, Hon., HI 96809, tel. 591-8977) was drilling a hole for the new transmission line along Sand Island Parkway when the drill penetrated the steel jacket and ruptured the new 48-inch diameter fiberg | Tel: 7/22/2004 Don Piepgrass requested and was granted a waiver of the five-day written reporting requirement.  Warning sign posting and monitoring location maps rec'd 7/22/04.  Monitoring results rec'd 7/23/04., Ltr. 8/26/2004: EMC 04-343 Monthly Spill S |
| 26-Jul-04 | 26-Jul-04 | 2420 Koa Ave. (Waikiki) | 400 | Raw Sewage | storm drain, Ala Wai Canal | 3 | Collection System | Cause: Grease in 4-inch lateral. Spill was from a cleanout.  400 gallons entered into the Uluniu Street storm drain.  Pumped out 200 gallons.  Jim Baginski does not know if the 200 gallons was strictly all sewage.  There was a discrepancy as to whether | 7/26/04 Tel:  LBS granted 5-day waiver to Ross Tanimoto., Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. |
| 27-Jul-04 | 27-Jul-04 | 2118 Alewa Heights | 45 | Raw Sewage | Storm Drain | | Collection System | Cause:  unknown/possible broken line.  40 gallons entered storm drain but did not reach surface water. C/D/D. | Tel. 7/23/2004: State hospital operator.  Fax 7/28/2004 Sewage spill report from Hawaii State hospital. |
| 28-Jul-04 | 28-Jul-04 | 2118 Makanani Drive | 45 | Raw Sewage | storm drain | | Collection System | Cause: damaged pipe. 40 gallons to storm drain.  8/26/2004 Monthly Spill Summary Report: Call rec'd: 1700; Arrival: 1730 (spill in progress); Stop: 1755.  CCTV; Place on 6-month PM.  Last cleaned: 7/18/03. | Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. |

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Amount | Type | Receiving Water | No. | Source | Cause |
|---|---|---|---|---|---|---|---|---|
| 04-Aug-04 | 04-Aug-04 | 45-270 Waikalua Rd. | 5000 | Raw Sewage | Kaneohe Stream | 15 | Pump Station | Cause: Surcharge due to heavy rain. Flow entered Kaneohe Stream near Kaneohe Police Station. Kaneohe Stream eventually flows into Kaneohe Bay. Signs posted and samples taken 8/4/04. Spill downstream of Ahuimanu PTF. Sampling stopped August 18, 2004. N   Tel: 8/4/04: MR granted waiver to Ross Tanimoto. |
| 04-Aug-04 | 04-Aug-04 | 1718 Piikea St., Halawa | 900 | Raw Sewage | Halawa Stream/Pearl Harbor | | Collection System | Cause: Surcharge due to heavy rain. Spill discharged from a cleanout. Spill went down driveway into the back valley area, entered Halawa Stream, then discharged into Pearl Harbor. Spill report did not include the time CCH rec'd the call. Crew arrived a   No waiver requested. Ltr: 8/26/2004 EMC 04-334: spill report. Ltr. 9/13/04 EMC 04-357: Monthly spill report. |
| 04-Aug-04 | 04-Aug-04 | 245 Elelupe Road | 20 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 8-inch diameter clay main line ("sag line"). 20 gallons spilled from SMH #425201 to storm drain inlet where it dissipated. Crew arrived on site 1:30 P.M. C/D/D 9/27/2004 Monthly Spill Summary Report: Call rec'd: 1255; Arrival: 1330 (sp   Tel. 8/4/04; 1:45 p.m.: Don Piepgrass requested waiver & LBS granted it. Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. |
| 07-Aug-04 | 07-Aug-04 | 94-716 Kaaka Street, Waipahu | 2 | Raw Sewage | Ground | | Collection System | Cause: grease. Spill from manhole #574957. Affected area cleaned and disinfected. Per monthly spill report: Last cleaned 8/30/00. Place on 12-month PM.   Tel: 8/9/2004 Craig Nishimura. Ltr. 9/13/04 EMC 04-357: Monthly spill report. |
| 08-Aug-04 | 08-Aug-04 | 60 Kuakini Street (North) | 40 | Raw Sewage | storm drain, Nuuanu Stream | | Collection System | Cause: Grease. Discharge from cleanout. Problem line: 6-inch lateral. No signs posted. No stream samples taken. 9/27/2004 Monthly Spill Summary Report: Call rec'd: 0900; Arrival: 0910 (spill in progress); Stop: 0921. Place on 6-month PM. Last cleaned   Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. |
| 09-Aug-04 | 09-Aug-04 | 702 S. Beretania Street (South), Honolulu | 90 | Raw Sewage | Storm Drain | | Collection System | Cause: Lint. Spill from cleanout on 4-inch lateral to the washerette on Kinau Street. 80 gallons to storm drain. All pumped out. No receiving waters. C/D/D. 9/27/2004 Monthly Spill Summary Report: Call rec'd: 1332; Arrival: 1350 (spill in progress);   8/10/04: LBS granted waiver to Don P. (tel 3:55 pm). Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. |
| 10-Aug-04 | 10-Aug-04 | Corner of Queen & Kamakee, Honolulu | 750 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 8-inch clay pipe. 500 gallons spilled from MH #2023414 and entered the storm drain where it was contained. 450 gallons were pumped out of the storm drain. Vactored up the rest of the spill which ponded on pavement. C/D/D 9/27/2004 Mo   8/10/04: LBS granted waiver to Don P. (tel 3:55 pm). Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. |
| 12-Aug-04 | 12-Aug-04 | 2118 Makanani Drive | 60 | Raw Sewage | Storm Drain | | Collection System | Cause: Damaged 6-inch lateral. Seeped from ground. 9/27/2004 Monthly Spill Summary Report: Call rec'd: 1610; Arrival:16305 (spill in progress); Stop: 1655. Repair line 8/13/04. Last cleaned: 8/14/03.   Ltr. 9/27/2004: EMC 04-371 Monthly Spill Summary Report. |
| 12-Aug-04 | 12-Aug-04 | Kamehameha Hwy. & Waikalua Rd. | 250 | Raw Sewage | Ground | | Collection System | Cause: Malfunction at pump station. No discharge to storm drain or stream. C/D/D. Reported to State Hospital Operator.   No waiver req'd. |
| 12-Aug-04 | 12-Aug-04 | 92-644 Aahualii Street, Makakilo | 1 | Raw Sewage | Ground | | Collection System | Cause: unknown, evidence only, spilled from cleanout, affected area cleaned and disinfected. Per monthly spill report: Date 8/13/04 (note 8/12/04?); Call rec'd 2145, crew arrived 2245. Last cleaned 2/9/04.   Tel: 8/13/2004 Craig Nishimura. Ltr. 9/13/04 EMC 04-357: Monthly spill report. |
| 28-Aug-04 | 29-Aug-04 | 99-135 Kalaloa Street, Makalapa | 80 | Raw Sewage | Storm Drain | | Collection System | Cause: Wood (two 2-foot lengths of 2"x4") and grease in 6-inch main. Spill from MH #HN26XA0736. 30 gallons to storm drain. Per monthly spill report: Call rec'd 2330, Arrival 1210, stop 100, duration 50. Last cleaned 11/28/02. Place on 12-month PM; loc   Fax 8/30/04 Sewage Spill Report from Hawaii State Hospital. Ltr. 9/13/04 EMC 04-357: Monthly spill report. No other notification to CWB. |
| 01-Sep-04 | 01-Sep-04 | 1867 Laukahi Street, Waialae Iki | 60 | Raw Sewage | Ground | | Collection System | Cause: unknown, discharge from cleanout, affected area cleaned and disinfected. Monthly Spill Summary Report: Call rec'd 1955; Arrive on site 2025; Stop 2035.   Tel: 9/1/2004 Ben Reyes to State Hospital. Fax 9/2/04 State Hospital Sewage Spill Report. Ltr. 10/28/04: EMC 04-406 Monthly Spill Summary Report. |
| 15-Sep-04 | 15-Sep-04 | 94-803 Waipahu Street | 1 | Raw Sewage | Ground | | Collection System | Cause: Grease build-up in 15-inch main. Craig Nishimura of CCH called to report a spill at 94-803 Waipahu St. which occurred on 9/15/04. CCH received the call on 9/15/04 at 9:45 PM and arrived at the site at 10:30 PM. The CCH only found evidence of a spi   Tel: 9/16/2004 Craig Nishimura. Ltr. 10/14/04 EMC 04-398: Monthly spill report. |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| Date | Date | Address | Amount | Type | Location | # | System | Cause | Notification |
|---|---|---|---|---|---|---|---|---|---|
| 18-Sep-04 | 18-Sep-04 | no address; easement area at dead end of Welo St. (Makakilo) | 19000 | Raw Sewage | Ground | | Collection System | Cause: crew found manhole filled with rocks, boulders, bicycle frame, bicycle tire, and bed frame that was placed there by vandals. The spill did not enter any storm drain. No sampling as the spill did not reach receiving waters.  SMH #641878 overflowed i | Tel. 9/20/2004; 10:45 AM: Florendo Juan. CCH notified Heidi, State Hospital Operator, on 9/18/2004. Tel. 9/20/04; 4:32 pm: Jared Lum - Waiver granted (LBS). Ltr. 11/24/2004: EMC 04-436 spill report. Ltr. 10/15/2004: EMC 04-398 monthly spill summary. |
| 22-Sep-04 | 22-Sep-04 | 85-1083 Kaneaki Street | 5400 | Raw Sewage | Storm Drain | 5 | Collection System | Cause: Grease blockage of 12-inch line.  All 5,400 gallons spilled from the sewer manhole went to storm drain which discharged into a dry streambed (Kaupuni Stream) after it dissipated. No surface waters were affected, so no sampling was done.  Signs wer | 9/22/04 email from Jerome Ababa |
| 29-Sep-04 | 29-Sep-04 | 94-695 Waipahu Street | 60 | Raw Sewage | Ground | | Collection System | Cause: Grease and rags in 10-inch main.  Discharge from MH 582358.  No storm drain or rec'g water involved. Per monthly spill summary: Call rec'd 1356, arrival 1415, stop 1430. Project to replace lines will be solicited by year end.  Last cleaned 3/31/04 | Ltr. 10/15/2004: EMC 04-398 Monthly spill summary.  No other notification to CWB. |
| 04-Oct-04 | 04-Oct-04 | 1631 Kealia Dr. (Sand Island) | 90 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease and sanitary pads in the line. Spill exfiltrated out of the ground. Spill was from a 6-inch main. The main is made out of terra cotta.  Approximately 60 gallons went into the storm drain. Mud, leaves, and other debris in the storm drain catc | Spill was originally reported to the State Hospital at 10:10 pm to Heidi. 5-day waiver granted to Don (SM), Ltr: 11/24/2004 (EMC 04-434) Monthly Spill Summary Report. |
| 11-Oct-04 | 11-Oct-04 | Kailua WWTP (next to #1 Digester) | 500 | Digester Sludge | Ground | | WWTP | Cause: centrifuge feed pump 6-inch discharge line broke. Sludge line was secured. Line will be excavated and repaired with a mechanical joint. The line is approximately 6-feet below ground. Used vactor truck to vacuum up 95% of the spill. | 10/11/04: SM waived the 5-day written reporting requirement.  10/15/04 Ltr. Spill report. |
| 19-Oct-04 | 19-Oct-04 | 89-1068 Pikaiolena Street, Waianae | 130 | Raw Sewage | Nanakuli Stream | 17 | Collection System | Cause:  Grease and rocks blocked sewer line.  Approx. 150 gallons spilled from manhole and entered Nanakuli Stream. Affected areas were cleaned and disinfected.  Warning signs were posted along the banks and at the mouth of Nanakuli Stream.  A sandbar at | LBS granted waiver of the 5-day written reporting requirement to Jerome Ababa 10/20/04 via email. |
| 24-Oct-04 | 24-Oct-04 | 1200 Ala Moana Blvd., Honolulu | 72 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease.  Discharge from MH 380383. Blockage in 12-inch main. 50 gallons entered the storm drain. Gutter and storm drain inlet was vactored.  75 gallons were removed. Monthly Spill Summary Report:  Call rec'd 1415; Arrival 1427; Stop: 1503.  Envi | Tel: 10/24/2004 Sheldon, CCH. Fax 10/24/04 State Hospital Sewage Spill Report. Ltr: 11/24/2004 (EMC 04-434) Monthly Spill Summary Report. |
| 29-Oct-04 | 29-Oct-04 | 92-586 Awawa St. (Makakilo) | 1 | Raw Sewage | Ground | | Collection System | Cause: unknown. Spill from a cleanout. There was just evidence of the spill. Toilet paper in the area.  Did not enter any storm drains. Spill went to ground. The area was cleaned, disinfected and deodorized. EMC 04-430, dtd 11/15/04: Call rec'd 1300 (1:00 | |
| 06-Nov-04 | 06-Nov-04 | 429 Wanaao Road, Kailua | 5000 | Raw Sewage | Kaelepulu Stream / Kailua Beach | 5 | Collection System | Cause:  Heavy rain.  See attached email message for details of the mitigative actions. | 11/8/04:  email notification by Ross T. to CWB.  11/8/04 Fax:  Map of monitoring stations & press release.  11/8/04:  LBS granted waiver to Ross T. via email. |
| 09-Nov-04 | 09-Nov-04 | 94-236 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: Unknown. Sewage spill from cleanout, evidence only, affected area cleaned and disinfected. Monthly spill summary report: Call rec'd 7:30 pm, arrive on site 8:20 pm. Stop 9:00 pm. Last cleaned 5/28/04. | Tel: 11/10/2004 Craig Nishimura. 12/14/04: EMC 04-446 Monthly spill summary report |
| 21-Nov-04 | 22-Nov-04 | 2580 La I Road, Palolo Valley | 2027 | Raw Sewage | Palolo Stream | 83 | Collection System | Cause:  A hole in an 10-inch pipe allowed rocks and soil to block the pipe, resulting in the discharge of raw wastewater through the same pipe hole into Pukele Stream.  Warning signs posted, monitoring initiated, and press release made 11/23/04.  The comp | 11/22/04:  Initial notification made to Heidi, State Hospital Operator.  11/23/04:  Fax of press release.  11/24/04:  Fax day 1 (11/23/04) monitoring results.  11/26/04; 7:26 am: Fax day 2 (11/24/04) monitoring results.  11/26/04; 11:37 am: Fax day 3 (11/ |
| 21-Nov-04 | 21-Nov-04 | Kuhio Park Terrace; 1162 Linapuni Street | 2000 | Raw Sewage | Kalihi Stream | 83 | Collection System | Cause:  Grease in 10-inch vitrified clay main pipe.  Call rec'd 8:15 pm; arrived on site 9:15 pm, and secured at 11:30 pm.  Spill from sewer manhole #242368 to Kalihi Stream.  Initial call to State Hospital Operator.  Signs posted and monitoring initiated | 11/21/04: Initial notification made to Leann Young, State Hospital Operator.  11/22/04: Telecon Don Piepgrass to LBS, CWB. Granted waiver of 5-day written reporting requirement.  11/22/04:  Fax of press release, sign posting map and monitoring station m |
| 22-Nov-04 | 22-Jan-04 | 2376 Tantalus Drive, Makiki | 110 | Raw Sewage | | | Collection System | sewage spill caused by roots, affected area cleaned and disinfected | Tel: to State Hospital 11/22/2004 |

**Exhibit 6B, Isaacs Errata Declaration**                    **Page 27 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 24-Nov-04 | 24-Nov-04 | Pohakupuna Road fronting Ewa Beach Pump Station | | Raw Sewage | Ground, storm drain | | Force Main | | Sewage spill at Ewa Beach Pump Station, amount unknown. Frank Coluccio Construction Company (Jeff Kalani, construction manager, phone no. 754-5501) was doing construction work on the road shoulder and during their drilling operation to inject grout, the | Tel: 11/24/2004 Jared Lum; 11/24/2004 Jeff Kalani to Wastewater Branch. 5 day waiver for written notification granted |
| 29-Nov-04 | 29-Jan-04 | corner of Queen St & Kamakee St | 150 | Raw Sewage | Ground, storm drain | | Collection System | | sewage spill, discharged from manhole #380033, 100 gallons entered the storm drain, all was pumped out, cause due to grease, affected area cleaned and disinfected | Tel: 11/30/2004 Craig Nishimura |
| 09-Dec-04 | 09-Dec-04 | 1423 Emerson Street, Makiki | 130 | Raw Sewage | Ground, storm drain | | Collection System | | Cause: Unknown. 130 gallon sewage spill, discharge from private cleanout/6 inch terra cotta main. Eighty (80) gallons entered the storm drain where it dissipated in the debris. Monthly Spill Summary Report: Call rec'd: 1515; Arrival: 1545; Secured: 1715; | Tel: 12/9/2004 to State Hospital, 12/13/2004 Don Piepgrass, Ltr. 1/21/2005: EMC 05-017 Monthly Spill Summary Report. |
| 22-Dec-04 | 22-Dec-04 | 1757 St. Louis Drive | 200 | Raw Sewage | Storm Drain, Manoa Stream | | Collection System | | Cause: grease and grit in 8-inch vc main line, surcharge to due heavy rainfall. 200 gallons discharged from MH#715609. Affected area cleaned and disinfected, signs were posted from earlier spill (12/22/2004) from Manoa Stream spill site to Ala Wai Cana | Tel: 12/22/2004 Florindo Juan, Milton Iha. Tel. 12/22/04: left message for Ross stating that sampling is not necessary due to heavy rainfall event. Ltr. 1/21/2005: EMC 05-017 Monthly Spill Summary Report. Ltr: 3/16/2005: EMC 05-091, Spill report late "due |
| 09-Jan-05 | 09-Jan-05 | WWTP Effluent Forebay | 600000 | Undisinfected Secondar | Kaneohe Bay | 4 | WWTP | | Cause: HECO power outage. Emergency generator (EG) engaged, but a short in the day tank stopped fuel to the generator and the EG stopped. The effluent forebay flooded, overflowing into the swale along the fenceline, then to Nu'upia Pond, finally into K | Fax 1/9/05, 6:27 AM: Incomplete and incorrect (500,000 gallons) information. Fax 1/10/05, 11:45 AM: Sign posting map, Ltr: 1/14/2005 spill report, Ltr: 3/16/2005 |
| 13-Jan-05 | 13-Jan-05 | 98-1304 Kulawai St. (Aiea) | 1 | Raw Sewage | Ground | | Collection System | | Cause: broken lateral. Evidence of spill just around the cleanout. The area was cleaned, disinfected, and deodorized. Per Monthly spill summary report: Call rec'd 11:45 am, arrival 12:30 pm, stop 1:30 pm. Will repair lateral, bend drop in line. Last cle | 2/14/05 EMC 05-034: Monthly spill summary report. |
| 19-Jan-05 | 19-Jan-05 | 2602A Liliha Street | 110 | Raw Sewage | storm drain | | Collection System | | Cause: Grease. Leak from 6-inch terra cotta sewer pipe into storm drain basin. All 110 gallons went to SD where it was absorbed by debris. C/D/D 1/19/05 Hawaii State Hospital Sewage Spill Report: Start time: 1555; Duration: 1800 hrs. 2/23/05: Monthly | 1/19/2005: Initial notification to Leann Young, State Hospital Operator. Tel. 2/10/05: Don Piepgrass - Too late for waiver. 2/18/05 Ltr. EMC 05-049 Spill Report. Ltr 2/23/2005 EMC 05-061 Monthly Spill Summary Report. |
| 21-Jan-05 | 21-Jan-05 | Pearl City Pump Station | 2300000 | Raw Sewage | Waiawa Stream, Pearl Harbor | 11 | Pump Station | | Cause: An electrical contractor removed a fitting (12-inch elbow) from a seldom used pipe which is connected to the discharge end of the pumps and the force mains. The contractor then fled. Sewage flooded the pump station (4-feet deep) because there is a | 1/21/05: Spill is ongoing. DOH awaiting more info. Jared Lum requested a waiver of the 5-day reporting requirement on 1/24/05. Waiver granted (SM). J. Lum will be sending the back sampling results for Saturday's sampling., FAX: 1/25/2005, 1/27/2005. 2/1 |
| 25-Jan-05 | 25-Jan-05 | 1243 N School St/Loi Kalo Place (Kalihi) | 450 | Raw Sewage | canal | 4 | Collection System | | Cause: grease and roots in an 8-inch line. Discharged from manhole #274046. Spill entered a ditch (mauka of the freeway) that eventually leads to Kapalama Canal; however, F. Juan believes that the spill may not have even made it to the canal. Signs poste | Tel: 1/25/2005 F. Juan 351-3650 (cell), 1/26/2005 Don Piepgrass - Five day waiver granted, email: 1/27/2005, FAX: 1/26/2005, Ltrs: 2/14/2005 EMC 05-046 Spill Report. 2/23/2005 EMC 05-061 Monthly Spill Summary Report. |
| 29-Jan-05 | 29-Jan-05 | 5307-L Kalanianaole Hwy | 13500 | Raw Sewage | Wailupe Stream, ocean | 7 | Collection System | | Cause: heavy rain. Discharge from SMHs #464866 and #464765 to Wailupe Stream. Surcharge of 24-inch main. Press release made on 1/29/05. Signs posted 1/29/05 at Kawaikui Beach Park. Sampling initiated 1/29/05. Signs removed and monitoring stopped 2/4 | No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including start and end times and revised spill quantity, Ltrs: 2/14/2005 EMC 05-043 (late); 2/23/2005 EMC 05-061 Monthly Spill Summary Report. |
| 29-Jan-05 | 29-Jan-05 | Kalanianaole Highway & Pu'u Ikena | 132900 | Raw Sewage | Ocean | 7 | Collection System | | Cause: sewer main was blocked with pieces of lumber, plastic bags, and grease. Heavy rain did not cause the spill, but contributed to the volume. Press release made on 1/29/05. Signs posted 1/29/05 at Kawaikui Beach Park. Sampling initiated 1/29/05. | quantity is greater than 100,000 gallons. No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including revised spill quantity, Ltr: 2/23/2005 EMC 05-061Monthly Spill Summary Report. Ltr. 2/25/05 EMC 05-062 Spill Report |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| | | Location | Volume | Type | Receiving Water | | System | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 29-Jan-05 | 29-Jan-05 | Kawaihae & May Way | 36000 | Raw Sewage | Ocean | 7 | Collection System | Cause: heavy rain. Discharge from surge manhole where the City and County of Honolulu's Kuliouou WWPS force main discharges to the East Honolulu collection system. Press release made on 1/29/05. Signs posted 1/29/05 at Kuliouou and Maunalua Beach Parks | HEER Release Notification did not have complete spill information (no end time or rec'q water name). No waivers requested. Tel 2/4/05: Additional information provided by Don Piepgrass, including revised spill quantity. Ltr: 2/14/2005 EMC 05-042 Spill |
| 29-Jan-05 | 29-Jan-05 | 4230 Salt Lake Blvd, Aliamanu WWPS #2 wet well | 5700 | Raw Sewage | Storm Drain, beach | 7 | Pump Station | Cause: Heavy rain. Overflow from wet well to storm drain, then to Hickam AFB drainage system, discharge to Hickam Beach. Operator utilized standby portable pump to pump extra flow through collection system. Press release made on 1/29/05. Signs poste | Telephone call 1/31/05, 10:10 am Don Piepgrass: LBS granted waiver of the five-day written reporting requirement, Ltrs: 2/14/2005 EMC 05-044; Ltr: 2/23/2005 EMC 05-061Monthly Spill Summary Report. |
| 29-Jan-05 | 29-Jan-05 | 3774 Salt Lake Blvd., Aliamanu WWPS #1 wet well | 5500 | Raw Sewage | Storm Drain | 2 | Pump Station | Cause: Heavy rain overcame the station's pumping capacity. Operator utilized a standby portable pump to pump additional flow through the WWPS force main. Overflow from wet well to Navy Golf Course driving range. Press release made on 1/29/05, warning signs pos | Telephone call 1/31/05, 10:10 am Don Piepgrass: LBS granted waiver of the five-day written reporting requirement, Ltrs: 2/14/2005 EMC 05-045; Ltr: 2/23/2005 EMC 05-061Monthly Spill Summary Report. 3/16/2005 |
| 29-Jan-05 | 29-Jan-05 | Waimanalo WWTP Injection Wells | 1480 | Secondary Effluent | Inoanole Stream | 5 | WWTP | Cause: Too much rain for the injection wells. Overflow from Injection Wells 1/4 and 2. Discharge to the stream started 4:00 pm and ended 8:00 pm. Volume discharged to stream: 960 gallons. The spill was disinfected secondary effluent. Press release 1/2 | Tel 1/31/05; 3:35 pm: Jared Lum - LBS granted waiver of the five-day written reporting requirement. 2/23/05 EMC 05-051 Spill Report. |
| 02-Feb-05 | 02-Feb-05 | 5714 Kalanianaole Hwy, Niu Valley | 2025 | Raw Sewage | Storm Drain, ocean | 3 | Force Main | Cause: broken force main from Niu Valley WWPS. Untreated wastewater spilled from the 16-inch pipe. Sewage was hauled in pumper trucks to bypass the broken pipe. Force main repairs completed 2/3/05 @ 1:15 AM. Press release made on 2/2/05. Signs posted | Initial rpt was via fax to MST/LS-not much info given. 2/4/05 Tel. Don Piepgrass: LBS granted waiver of the 5-day written reporting requirement, Ltr: 2/14/2005 EMC 05-047 Spill Report. 3/18/2005 Monthly Spill Summary Report EMC 05-081 |
| 05-Feb-05 | 05-Feb-05 | 94-1153 Nalii Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: Grease in 10-inch main. Evidence only of spill from clean out. Cleaned, disinfected, and deodorized. 3/16/2005 Monthly Spill Summary Report: Call rec'd 0945, arrive 1031, stop 1058. Last cleaned 12-04-04. | 3/16/2005 EMC 05-076 Monthly Spill Summary Report |
| 14-Feb-05 | 14-Feb-05 | 645 Kapahulu Ave, Honolulu | 30 | Raw Sewage | Ground | | Collection System | Cause: grease, paper towels in 6 inch lateral. Crew arrived onsite at 10:57 am, before spill began, spill contained onsite, did not enter storm drain, vacuumed spill, cleaned, disinfected and deodorized, finished cleaning at 12 noon | Tel: 2/14/2005 Fred Sheldon |
| 14-Feb-05 | 16-Feb-05 | 5683 Kalanianaole Hwy, Niu Valley | 31200 | Raw Sewage | Storm Drain, ocean | | Force Main | Cause: possible corrosion in 16 inch cast ductile iron force main (Niu Valley WWPS). Cause to be determined later. Crews currently working. Using tanker trucks to truck sewage to designated manholes to the west of spill site which enters the next pump | Tel: 2/14/2005 Ross Tanimoto, 2/15/2005 Don Piepgrass, FAXes: 2/14/2005, 2/15/2005, 2/16/2005, 2/17/2005. 2/17/05-MR received call from Florendo Juan (CCH-Env. Services) 2/18/05, 11:13 a.m.-MR received call from Don Peipgrass. Ltr: 2/25/05 EMC 05-064 Sp |
| 16-Feb-05 | 16-Feb-05 | 87-1784 Farrington Hwy, Nanakuli | 50 | Raw Sewage | Ground | | Collection System | Cause: unknown. Affected area cleaned and disinfected | Fax: 2/16/2005 |
| 18-Feb-05 | 18-Feb-05 | 94-135 Mokukaau Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: Grease in 8-inch VC line. Spill discharged from manhole (#616900), evidence only, dissipated on ground, affected area cleaned and disinfected. 3/16/2005 Monthly Spill Summary Report: Call rec'd 1515, arrive 1645, stop 1750. Last cleaned 09-23-04 | Tel: 2/22/2005 Jim Baginski. 3/16/2005 EMC 05-076 Monthly Spill Summary Report |
| 21-Feb-05 | 21-Feb-05 | 94-321 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: Foreign matter in 6-inch lateral. Amount discharged unknown, evidence only, discharge from cleanout, affected area cleaned and disinfected. 3/16/2005 Monthly Spill Summary Report: Call rec'd 1040, arrive 1112, stop 1130. Last cleaned 12-04-04. | Tel: 2/22/2005 Jim Baginski. 3/16/2005 EMC 05-076 Monthly Spill Summary Report |
| 22-Feb-05 | 22-Feb-05 | 94-185 Kapuahi Place, Waianae | 60 | Raw Sewage | Ground | | Collection System | Cause: Debris in 6-inch lateral. Discharge from clean out. 3/16/2005 Monthly Spill Summary Report: Call rec'd 1855, arrive 2000, stop 2010. Last cleaned 04-03-00. Remedial action: Will monitor lateral. | 3/16/2005 EMC 05-076 Monthly Spill Summary Report, FAX: 3/16/2005 |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26-Feb-05 | 26-Feb-05 | 5683 Kalanianaole Hwy, Niu Valley | 3000 | Raw Sewage | Storm Drain, Pacific Ocean | 5 | Force Main | Cause: corrosion and cracking in 16 inch force main. Spill entered a storm drain that empties into the ocean at Niu Beach. The nearby Niu WWPS was shut down to relieve pressure on the main. Tanker trucks were used to remove sewage from the PS to Wailup | News releases dated 2/26/2005, 2/27/2005, FAXes 2/27/2005, 2/28/2005, 3/1/2005. Mike Tsuji granted Don Piepgrass a waiver of the written 5 day waiver for the noted still event on March 1, 2005 at approximately 11 a.m. Ltr. 3/28/05 EMC 05-099 Spill Repor |
| 27-Feb-05 | 27-Feb-05 | Intersection of Pacific Heights Road & Von Hamm Place | 290 | Raw Sewage | Storm Drain | | Collection System | Cause: Rocks, grease, macadam. Discharge from MH#293151. 100 gallons to storm drain. 3/18/2005 Monthly Spill Summary Report: Call rec'd 1210, arrive 1244, stop 1252. Remedial action: Will place on 6 month PM schedule. Last cleaned: 7-7-00. | First notification of spill in 3/18/2005 Monthly Spill Summary Report. No other reporting to DOH. |
| 27-Feb-05 | 27-Feb-05 | 94-321 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: unknown. Amount unknown, discharged from cleanout, contained and dissipated onsite, affected area cleaned and disinfected, 4/14/2005 Monthly Spill Report: Call rec'd 1213, arrive 1351, stop 1353. Last cleaned 12-04-04. Remedial action: Will clean | Tel: 2/28/2005 Florindo Juan, Ltr: 4/15/2005. 4/14/05 EMC 05-121 Monthly Spill Report. |
| 04-Mar-05 | 04-Mar-05 | 94-321 Kahuanani Street, Waipahu | 1 | Raw Sewage | Ground | | Collection System | Cause: undetermined, evidence only, discharged from cleanout, affected area cleaned and disinfected 4/14/05 Monthly Spill Report: Call rec'd 1515, arrive 1635, stop 1715. Last cleaned 12-04-04. Remedial action: Will lateral weekly. | Tel: 3/7/2005 Fuji, CCH, Ltr: 4/15/2005. 4/14/05 EMC 05-121 Monthly Spill Report. |
| 18-Mar-05 | 18-Mar-05 | 98-535 Iho Place, Aiea | 1100 | Raw Sewage | Ditch | | Collection System | Cause: intrusive tree roots that blocked an 8-inch sewer main. Discharge from manhole #604614. Spill dissipated into the ditch. Did not reach receiving waters. Warning signs posted. 4/14/2005 Monthly Spill Report: Call rec'd 1815, arrive 2025, stop 2100 | Tel: 3/18/2005 to State Hospital, Ben Reyes, Fax: 3/19/2005, 4/6/2005. 4/14/05 EMC 05-121 Monthly Spill Report; Fax: 4/6/2005 spill report received from CCH Tel 5/10/05: Jared Lum reports that 98-755 should be 98-535 (corrected). 5/12/05 EMC 05-140 Spill |
| 24-Mar-05 | 25-Mar-05 | 98-703 Iho Place, Aiea | 100 | Raw Sewage | | | Collection System | Cause: spill actually came up thru ground, surfaced near manhole #604618, affected area cleaned and disinfected, no storm drain involved. 4/14/2005 Monthly Spill Report: Call rec'd 2330, arrive 0015, stop 0045. Last cleaned 06-30-04. Remedial action: Wi | Fax: 3/25/2005 to State Hospital. 4/14/05 EMC 05-121 Monthly Spill Report |
| 06-Apr-05 | 06-Apr-05 | 2910 Alphonse Place, St. Louis Heights | 45 | Raw Sewage | Ground | | Collection System | Cause: broken pipes, sewage discharged onto grass, affected area cleaned and disinfected, no storm drain involved | FAX: 4/12/2005 |
| 06-Apr-05 | 07-Apr-05 | 1660 Ihiloa Loop, Waialae Iki | 85 | Raw Sewage | Ground | | Collection System | Cause: roots and possible broken pipes, no storm drain involved | FAX: 4/6/2005 to State Hospital by Ben Reyes |
| 07-Apr-05 | 07-Apr-05 | 45-138 Wailalua Rd/45-354 Mahalani St, Kaneohe | 400 | Raw Sewage | Ground | | Collection System | Cause: unknown, still investigating cause of spill, sewage discharged from manhole and entered a catch basin, no storm drain involved, affected area cleaned and disinfected | FAX: 4/7/2005 to State Hospital by Clem Padeken |
| 07-Apr-05 | 07-Apr-05 | 1416 Mokuna Place, Palolo | 60 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 4/7/2005 to State Hospital by Ben Reyes |
| 11-Apr-05 | 11-Apr-05 | 2910 Alphonse Place, St Louis Heights | 90 | Raw Sewage | Ground | | Collection System | Cause: broken pipe in easement (repairs underway) , no storm drains involved, affected area cleaned and disinfected | FAXes: 4/11/2005 |
| 15-Apr-05 | 15-Apr-05 | 2347 S. Beretania Street | 90 | Raw Sewage | Ground | | Collection System | Cause: rocks and paper towels, affected area cleaned and disinfected | FAX: 4/15/2005 Ben Reyes |
| 28-Apr-05 | 28-Apr-05 | 254 North Beretania @ Aala Park | 300 | Raw Sewage | storm drain, Nuuanu Stream | 5 | Collection System | Cause: Grease. Spill from SMH #302017. 250 gallons to storm drain, then to Nuuanu Stream and Honolulu Harbor. Signs posted 4/28/05 along Nimitz Hwy., and King & Beretania Sts. Signs removed 5/2/05. Monitoring initiated 4/29/05. Monitoring stopped 5 | Tel. 4/29/05 Lesley Toyota requested and was granted waiver of the 5-day reporting requirement (LBS). 4/29/05: fax from CCH showing locations of 45 signs posted; 5/1/05: Fax of sewage spill report from State Hospital; 5/2/05; 5/2/05: e-mail from Leslie T |
| 02-May-05 | 16-May-05 | Honouliuli WWTP | 150 | Unknown | Ground | | WWTP | Cause: broken line. CCH noticed a wet spot on the ground. Excavated the ground and found there was a leaking pipe. CCH did not know what line it was from and did not know what the liquid was as there were no odors. CCH sampled for BOD and TSS but it did | Spill was not reported immediately because CCH did not know what it was. Quantity of spill was just an estimate. |
| 06-May-05 | 07-May-05 | 2490 Kalakaua Ave. (Pacific Beach Hotel) | 160 | Raw Sewage | Storm Drain | | Collection System | Cause: 6" pipe and enough toilet papers and other debris wrapped around wire. The area was cleaned, disinfected, and deodorized. 55 gallons of the 160 gallons spill entered storm drain; however, with enough debris in the storm drain, the spill was absorbe | FAX: 5/7/05 from State Hospital. 6/28/05 Monthly Spill Report EMC 05-189 |

35587

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 07-May-05 | 07-May-05 | 2409 Rose St. | 40 | Raw Sewage | Ground | | Collection System | Cause: grease, rags, etc. Spill from a 8" VC pipe. The area was cleaned, disinfected, and deodorized. The spill was contained in a driveway and evaporated. 6/28/05 Monthly Spill Report: Call rec'd 0942, arrive 1016, stop 1052.  Last cleaned 02-15-05.  Re | FAX: 5/7/05 from State Hospital. 6/28/05 Monthly Spill Report EMC 05-189 |
| 08-May-05 | 08-May-05 | 1050 Ala Moana Blvd and Ward Avenue | 160 | Raw Sewage | Ground, storm drain | 4 | Collection System | Cause:  grease, approx. 100 gallons discharged from manholes 380045 and 4013594 and entered the storm drain and went into Kewalo Basin.  Crew was able to vacuum 60 gallons from curve, 5-day waiver granted, signs posted 5/8/2005, signs removed 5/11/2005, s | Tel: 5/9/2005 Lesley Toyota, FAXes: 5/10/2005, 5/11/2005. 6/28/05 Monthly Spill Report EMC 05-189. Ltr. 7/15/2005 EMC 05-197 |
| 13-May-05 | 13-May-05 | 98-215 Pahemo St. (Waimalu) | | Raw Sewage | Ground | | Collection System | Cause: possibly the lateral was broken. CCH only observed dry toilet paper around the cleanout. Area was cleaned and disinfected. Volume of discharge unknown as there was only evidence of the spill. | |
| 26-May-05 | 26-May-05 | 94-264 Farrington Highway, Waipahu | 75 | Raw Sewage | Ground, storm drain | | Collection System | Cause: black sludge in lateral causing sewage spill, 40 gallons of raw sewage entered the storm drain, debris in storm drain soaked up most of sewage, affected area cleaned and disinfected. 6/14/05 Monthly Spill Report: Call rec'd 1855, arrive 1945, stop | Tel: 5/26/2005 Ben Reyes, 5/31/2005 Craig Nishimura. 6/14/05 Monthly Spill Report EMC 05-177. |
| 01-Jun-05 | 01-Jun-05 | Sewer pump station behind BYU campus | 100 | Raw Sewage | Storm Drain | | Pump Station | Cause: power strip at Sewer Pump Station (SPS) malfunctioned and the pumps ceased operation.  Sewage backed up in the influent line and spilled at the low point in the collection system. Spill was contained in the storm drain. The area was cleaned and di | Fax: 6/2/05 State Hospital and 6/2/05 Ross Tanimoto.  Tel. 6/2/05 Ross Tanimoto requested and was granted a waiver of the 5-day reporting requirement (LBS), Ltr. 7/26/2005 |
| 15-Jun-05 | 15-Jun-05 | 1000 Kamehameha Hwy. (Pearl Highlands Shopping Center) | 1100 | Raw Sewage | Waiawa Stream, Pearl Harbor | 5 | Collection System | Cause:  Rocks, rags, & grease in the eight (8") inch main.  Press release made 6/16/05.  Signs posted 6/16/05.  Sampling initiated 6/16/05.  Signs removed 6/20/05.  Last day of sampling 6/20/05.  Approximately 1100 gallons of untreated wastewater discharge | 6/16/05 Tel.:  LBS granted waiver of the 5-day written reporting requirement to Ferd J., CCH M&C, Ltr: 7/15/2005 EMC 05-207 Monthly Spill Report; Ltr: 9/28/05 EMC 05-280: Spill Report |
| 17-Jun-05 | 17-Jun-05 | 2289 Tantalus Drive | 130 | Raw Sewage | Kanaha Stream | | Collection System | Cause:  Roots.  120 gallons of the 130 gallon total went to the dry stream bed.  No samples were collected.  No warning signs posted. 7/28/05 EMC 05-225 Monthly Spill Summary Report:  Call rec'd 1515, arrive 1555, stop 1815.  Last cleaned 06-04-05.  Remed | Initial report to State Hospital Operator (Leanne Young) by CSM.  Initial report to CWB by Lesley Toyota, CCH M&C, on 6/27/05 when she received the spill report.  No waiver.  Ltr: 7/15/2005 EMC 05-200 (late).  7/28/05 EMC 05-225 Monthly Spill Summary Repor |
| 22-Jun-05 | 22-Jun-05 | WWTP Outfall | 24784 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause:  HECO power outages caused interruption of the UV disinfection system operation.  First incident started at 7:57 pm and ended at 8:07 pm for a duration of 10 minutes.  Second incident started at 9:05 pm and ended at 9:10 pm for a duration of 5 minu | Initial notification made to State Hospital Operator.  6/23/05 8:30 a.m. Tel. LBS granted waiver of the 5-day written reporting requirement to Zhijun Zhou, CCH M&C Branch.  1/13/06 EMC05-379 Bypass Report. |
| 26-Jun-05 | 26-Jun-05 | 3118 Monsarrat Avenue | 64 | Raw Sewage | storm drain | | Collection System | Cause: Grease, Roots, Grit.  Rubbish/leaves in drain. 7/28/05 EMC 05-225 Monthly Spill  Report: Call rec'd 0718, arrive 0742, stop 0803.  Last cleaned 06-01-04. Remedial action:  Place on 3-month PM | 7/28/05 EMC 05-225 Monthly Spill  Report - only notification to CWB |
| 01-Jul-05 | 01-Jul-05 | 94-1054 Hahana Street | 85 | Raw Sewage | Storm Drain | | Collection System | Cause: Rocks.  This is a new 8" line in a new subdivision which may not have been turned over to the City yet.  Spill did not reach surface waters. 8/12/05 Monthly Spill  Report: Call rec'd 2005, arrive 2035, stop 2140.  Remedial action:  Inspect/inves | First reported to CWB in 8/12/05 Monthly Spill  Report.  Line may not belong to the City yet. |
| 04-Jul-05 | | Honouliuli WWTP (near the pre-aeration tank) | 10 | Raw Sewage | Ground | | WWTP | Cause: unknown. Spill area was mostly dry around the MBR equipment. The MBR is being used by a UH researcher. Area was disinfected. | This spill will be reported on the monthly report. |
| 14-Jul-05 | 14-Jul-05 | Kailua Regional WWTP | 500 | | Ground | | WWTP | Cause: breaker at submersible pump tripped causing centrate/sludge to discharge, entered roadway and a small amount entered a culvert, which leads to a drainage canal.  No evidence was noted in drainage canal.  Spill was secured, majority of spill percola | Tel: 7/14/2005. Five day waiver granted. |
| 14-Jul-05 | 14-Jul-05 | Waimanalo Gulch Landfill, 982-460 Farrington Hwy | 606 | Sludge | Ground | | Collection System | Cause: Dewatered sludge from Kailua WWTP in an open-bed truck was weighed and as the truck drove up to the dumping area, the sludge fell off the back of the truck.  This apparently was caused by a loosened turnbuckle on the truck tailgate.  The amount of d | F. Jaramilla stated that it was not reported yesterday because they did not have enough info yet to report it.  MR granted 5-day reporting waiver. |

## DOH Spill List Database, 2000-2008

| Start | End | Location | Amount | Type | Discharge To | # | Category | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 26-Jul-05 | 26-Jul-05 | 94-590 Awamoi St. (Waipahu) | 200 | Raw Sewage | ground, Waikele Stream | 7 | Collection System | Cause: grease in the 10-inch vc line. 150 of 200 gallons of spill entered into Waikele Stream. Area was cleaned, disinfected, and deodorized. Signs were posted the night of the spill. Signs were taken down on 8/1/05. Started monitoring on 7/28/05. Reason | 5-day waiver granted (SM). Ferd from CCH called DOH on 7/28/05 at 11:50 am, Fax: 7/27/2005 (State Hospital), 7/29/05 (bacti data), 8/1/05 (bacti data), 8/2/05 (bacti data), 7/29/05 (map of monitoring sites), 7/28/05 (map of monitoring locations). E-mail: |
| 28-Jul-05 | 28-Jul-05 | 1622 Waikahalulu Lane | 270 | Raw Sewage | Nuuanu Stream | 5 | Collection System | Cause: rocks inside 8-inch terra cotta line created a blockage. The blockage was cleared. Spill entered into Nuuanu Stream besides the Liluokalani Botanical Gardens. The spill occurred from a pipe that transverses under the Waikahalulu Bridge. The botanic | 5-day waiver granted to Don Piepgrass (SM). E-mail: 7/29/05 (monitoring sites), 8/1/05, 8/2/05 Fax: 7/27/05 (spill rpt from State Hospital), 7/28/05 (map of warning signs), 7/29/05 (map of monitoring sites), 8/1/05 (bacti results), 8/2/05 (bacti results). |
| 10-Aug-05 | 10-Aug-05 | 854 Ailuna St. (Aina Haina) | 45 | Raw Sewage | Ground | | Collection System | Cause: broken pipe joint. Area was cleaned, disinfected, and deodorized. | Ltr: 10/20/2005 |
| 10-Aug-05 | 10-Aug-05 | 1702 Houghtailing St. (Kalihi) | 75 | Raw Sewage | Storm Drain | | Collection System | Cause: grease. Discharge from SMH #272702. Area was cleaned, disinfected, and deodorized. Approximately 40 gallons entered into storm drain but absorbed by leaves and debris. 10/17/05 EMC 05-304 Monthly Spill Report: Call rec'd 1925, arrive 1940, stop | Ltr. 10/17/05 EMC 05-304 & Ltr. 10/20/2005 EMC 05-316, both monthly spill reports. |
| 20-Aug-05 | 20-Aug-05 | 2445 Kaala Street (Midpacific Institute) | 4750 | Raw Sewage | Storm Drain, Manoa Stream | 5 | Collection System | Cause: roots in line, discharge from SMH #368255, sewage entered storm drain on Maile Way, entered Manoa Stream, sampling began 8/20/2005, sampling stopped 8/24/2005, signs posted 8/20/2005 along Manoa Stream and Ala Wai Canal up to Kalakaua Bridge, sign | FAXes: 8/20/2005, 8/22/2005, email: 8/22/2005. LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass at 11:00 am, 8/22/05. Ltr. 10/17/05 EMC 05-304 & Ltr. 10/20/2005 EMC 05-316, both monthly spill reports. |
| 26-Aug-05 | 26-Aug-05 | 1507 Ehupua Street, Waialae Iki | 50 | Raw Sewage | Ground | | Collection System | Cause: pending, affected area cleaned and disinfected | FAX: 8/26/2005 Ben Reyes, Ltr: 10/20/2005 |
| 26-Aug-05 | 27-Aug-05 | Honouliuli WWTP | 50 | Raw Sewage | Ground | | WWTP | Cause: grit washer screw conveyor connecting rod broke, resulting in the grit washer overfilling with wastewater and grit. An estimated 50 gallons influent overflowed the washer basin onto the ground, most of the influent was diverted into the adjacent c | Tel: 8/31/2005 Jared Lum, Ltr: 10/20/2005 EMC 05-318 monthly spill report |
| 06-Sep-05 | 06-Sep-05 | 1867 Laukahi, Waialae Iki | 75 | Raw Sewage | Ground | | Collection System | Cause: roots, obstruction was cleared, thorough cleaning of line on 9/7/2005, spill dissipated on ground (private property), affected area cleaned and disinfected. | Tel: 9/6/2005 to State Hospital, Ben Reyes |
| 07-Sep-05 | 07-Sep-05 | 92-149 Kohi Place, Makakilo | 80 | Raw Sewage | Ground | | Collection System | spill to ground, evidence only, affected area cleaned and disinfected | FAX: 9/8/2005 Ben Reyes |
| 14-Sep-05 | 14-Sep-05 | Sand Island WWTP | 1000 | Primary Effluent | n/a | | WWTP | According to Don Piepgrass, "something didn't work right" while contractor was performing acceptance testing on return flow pump station. He will be looking into this further today. | 9/15/05 Per Don Piepgrass, spill confined to grounds of treatment plant property and did not reach any receiving waters. Contractor performing clean-up and disinfection today. 9/16/05 LBS granted 5-day waiver to Don P. |
| 23-Sep-05 | 23-Sep-05 | Manhole at the front of the facility just before the Punawai Sewage Pump Station | 22500 | Raw Sewage | stream | 6 | Collection System | Cause: heavy rains. Discharge flowed into Heeia Stream. Roughly 17 to 20 signs were posted around the SPS and all public entry points to Heeia Pond. Samples were taken 9/24 to 9/29 and press release was issued. Signs were posted 9/23 to 9/29. CCH will con | Fax: 9/26/05: map of spill location, signage locations, and bacti sampling results. 5-day written waiver granted (sm). Fax: 9/26: bacti results for 1st day; 9/28: bacti results for 4th day; 9/29: bacti results for 3rd day; |
| 23-Sep-05 | 23-Sep-05 | Manhole at the front of the Kaneohe PTF | 50000 | Raw Sewage | stream | 6 | Collection System | Cause: heavy rains. The discharge flowed along an in-plant road, crossing over to a private road where it eventually entered Kaneohe Stream. Signs were posted at the entry of the private road (3 signs), at Kaneohe Beach Park (4 signs), and in the vicinity | Fax: 9/26: spill information, maps of signage and spill, bacti results; 9/27: bacti results for 2nd and 3rd days; 9/28: bacti results for 4th day; 9/30: confirmation that sampling can stop and that signs will remain up; 9/29: bacti results for 5th day; 9/ |
| 24-Sep-05 | 24-Sep-05 | Waikalua at manhole in front of Kaneohe Police Station | 100 | Raw Sewage | Storm Drain | 7 | Collection System | Cause: unknown. Crew out taking samples and posting signs. The spill did not reach stream. Signs posted 9/25/2005, signs removed 9/30/2005, sampling conducted 9/25/2005, sampling stopped 9/26/2005 | Tel memo: 9/26/05 from Ross Tanimoto stating that there was no evidence of spill having reached the stream. He requested that sampling be stopped due to the fact that the spill did not reach the stream. Granted by sm on 9/26. 5-day waiver granted for 5-d |

35589

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26-Sep-05 | 26-Sep-05 | 46-185 Nahiku Street (Kaneohe) | 100 | Raw Sewage | Kaneohe Bay | | Collection System | Cause: line back up problem at Kaneohe station, sewage entered Kaneohe Bay, affected area cleaned and disinfected. Toilet tissue around manole. Less than 100 gallons entered into Kaneohe Bay. | FAX: 9/26/2005 to State Hospital |
| 29-Sep-05 | 29-Sep-05 | Hart Street Pump Station | 800 | Raw Sewage | Storm Drain | 7 | Pump Station | Cause: Mitsunaga & Associated, Inc. (contractor) hit a line. Estimated that 10 gallons entered a nearby storm drain. Preliminary field information suggests that the 10 gallons that entered into the storm drain did not enter into Honolulu Harbor. Signs wer | FAX: 9/29/05 Ross Tanimoto. Tel memo: 10/6/05: Don Piepgrass called to request that the signs be removed. Granted (sm). Ltr. 10/28/05 EMC 05-333 Monthly Spill Report. |
| 10-Oct-05 | 10-Oct-05 | 2005 South King Street (McCully) | 80 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Grease. Blockage in 6" main 390069; Discharge from SMH #386303. 60 gallons entered storm drain, but soaked up by large amount of debris in storm drain. Affected area cleaned and disinfected 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 20 | Tel: 10/11/2005 to State Hospital, Ben Reyes. 11/28/05 EMC 05-357 Monthly Spill Report |
| 11-Oct-05 | 11-Oct-05 | 3719 Harding Ave, Kaimuki | 45 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected. 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 1850, arrive 2400, stop 0110. Last cleaned 04-29-00. Remedial action: CCTV and treat roots with Root-X. Spilled when cleanout cap removed; percola | Tel: 10/11/2005 to State Hospital, Ben Reyes. 11/28/05 EMC 05-357 Monthly Spill Report |
| 12-Oct-05 | 12-Oct-05 | 1940 Liliha Street | 100 | Raw Sewage | Ground | | Collection System | Cause: grease and rocks in pipe, no storm drains, dissipated on grass and sidewalk. Discharge from clean out. Problem line 8" main #288825. 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 0230, arrive 0410, stop 0440. Last cleaned 05-18-05. Remed | Tel: 10/12/2005 Ben Reyes. 11/28/05 EMC 05-357 Monthly Spill Report |
| 13-Oct-05 | 13-Oct-05 | Le Jardin Academy, corner of Kalanianaole Hwy. & Kapaa Quarry Road | 2250 | Raw Sewage | Ground, Stream | 5 | Collection System | Cause: roots in main. Sewage discharged from manhole #4001751. Approx. 750 gallons entered into storm drain and then to Kawainui Marsh. Signs posted 10/13/2005, signs removed 10/17/05, sampling conducted by CCH Env Quality on 10/13/05, sampling stopped | Tel: 10/13/2005 Fuji. Tel: 10/14/2005 Ross Tanimoto, granted 5-day waiver. Tel: 10/17/05 Ross Tanimoto, informed CCH that they could stop sampling and remove signs. Ltr. 10/28/05 EMC 05-328 Spill Report. |
| 13-Oct-05 | 14-Oct-05 | 3001 Numana Road, Kalihi | 75 | Raw Sewage | Kalihi Stream | | Collection System | Cause: roots/rocks/tree branches, affected area cleaned, spill entered Kalihi Stream 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 2030, arrive 2055, stop 0030. Last cleaned 07-15-05. Remedial action: Remove debris; replace MH cover; check MHs i | Tel: 10/14/2005 to State Hospital, Ben Reyes. 11/28/05 EMC 05-357 Monthly Spill Report |
| 16-Oct-05 | 16-Oct-05 | Pacific Palisades Pump Station | 10000 | Raw Sewage | n/a | | Pump Station | Cause: Not certain - may have been a leak from a check valve. The release was contained in the overflow cesspool. 2/6/2006 Monthly Spill Report: Call rec'd 2200, stop 2230. Remedial action: Cleaned cone check valve #2 of debris and test it. Also flu | Marshall Lum, DOH WWB, waived the requirement for public notice. 2/6/06 EMC 06-030 Corrected October 2005 Monthly Spill Report |
| 17-Oct-05 | 17-Oct-05 | 222 N. Kalaheo Ave. | 150 | Raw Sewage | Ground | | Collection System | Cause: buried (approx. 6" deep) sewer bypass pipe began leaking. A special duty police officer notified Frank Coluccio Construction Co. (Bobby Partridge) that water was bubbling up out of the sewer bypass pipe. The bypass pump was shut down at 1:40 pm an | E-mail: 10/17/05: Jeff Kalani. |
| 20-Oct-05 | 20-Oct-05 | 600 Kapiolani Blvd, Honolulu | 80 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Grease, all entered storm drain, affected area cleaned and disinfected | Tel: 10/20/2005 to State Hospital, Ben Reyes |
| 22-Oct-05 | 22-Oct-05 | 98-135 Kanuku Street, Waimalu | 5 | Raw Sewage | Ground | | Collection System | Cause: pipe damage, evidence only, sewage contained on property, CDD, contractor currently rehabilitating sewer lines. 11/15/2005 Monthly Spill Report: Cause listed as misc.& grease. Waimalu Rehab project to rehabilitate system. Call rec'd 0714; arriv | Tel: 10/24/2005 Florendo Juan, Ltr: 11/15/2005 EMC 05-344 Monthly Spill Report |
| 24-Oct-05 | 24-Oct-05 | fronting 614 Cooke Street, Kakaako, Honolulu | 150 | Raw Sewage | Ground | | Collection System | Cause: Grease in eight inch main 4020190. Discharge from MH 4020189. Spill entered storm drain and was contained. CCH pumped out 150 gallons from storm drain (possibly 45 gallons of storm water in drain, 85 gallons that had entered into the storm drain, | Tel: 10/24/2005 Florendo Juan, 10/25/2005 Florendo Juan called to clarify quantity spilled. 11/28/05 EMC 05-357 Monthly Spill Report |
| 25-Oct-05 | 25-Oct-05 | 3234 Woodlawn Drive | 8250 | Raw Sewage | Manoa Stream | 7 | Collection System | Cause: Roots in 8" main 329724. Discharge from clean out to Manoa Stream. Signs posted on 10/25/05. Signs taken down on 10/31/05. Sampling conducted on 10/25/05. Sampling stopped at 10/31/05. 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 0740, ar | Fax: 10/25/05 map of signs and sampling locations. Signs posted along Manoa Stream, along Ala Wai canal, and up to Ala Moana Blvd bridge just adjacent to Ala Wai Marine. Informed Don Piepgrass on 10/31/05 at 10:30am to cease sampling and take down signs ( |
| 25-Oct-05 | 25-Oct-05 | 56-623 Palalea Place, Kahuku | 50 | Raw Sewage | Ground | | Collection System | Cause: unknown pending investigation, affected area cleaned and disinfected | Tel: 10/26/2005 to State Hospital, Ben Reyes |
| 25-Oct-05 | 25-Oct-05 | 45-1020 Pahuwai Place, Kaneohe | 70 | Raw Sewage | Ground | | Collection System | Cause: stick in pipe, affected area cleaned and disinfected | Tel: 10/26/2005 to State Hospital, Ben Reyes |

**Exhibit 6B, Isaacs Errata Declaration**                                    **Page 33 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | Cause | |
|---|---|---|---|---|---|---|---|---|---|
| 26-Oct-05 | 26-Oct-05 | 94-336 Kahuanani Street, Waipahu | 50 | Raw Sewage | Ground | | Collection System | Cause: grease, no storm drains involved, affected area cleaned and disinfected. 11/15/2005 Monthly Spill Report: Call rec'd 1610, arrive 1715, stop 1715. Last cleaned 08-11-05. Remedial action: Contractor currently rehabilitating sewer lines. | FAX: 10/27/2005 to State Hospital, Ben Reyes, Ltr: 11/15/2005 EMC 05-344 Monthly Spill Report |
| 26-Oct-05 | 26-Oct-05 | 1875 Kapiolani Blvd, Honolulu | 30 | Raw Sewage | Ground | | Collection System | Cause: Unknown, no storm drain, affected area cleaned and disinfected 11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 1800, arrive 1855, stop 1915. Last cleaned 09-15-05. Remedial action: Investigate; place on 3-month PM. Spilled when clean out c | Tel: 10/27/2005 to State Hospital, Ben Reyes. Ltr 11/28/05 EMC 05-357 Monthly Spill Report. |
| 02-Nov-05 | 02-Nov-05 | 2124 Wilson St. (Kalihi) | 250 | Raw Sewage | Storm Drain, Kalihi Stream | 5 | Collection System | Cause: Grease, grit and rags, damaged pipe. Drop line coming off of the spill site manhole may also be clogged; will need to be cleaned before CCTV'ing can be done. Preliminary report - apparently a dropline or a joint that is misaligned. CCH will need | FAX: 11/3/2005 to State Hospital, Ben Reyes. Granted 5-day waiver for written report on 11/3/05 (sm). E-mail: Don Piepgrass - map of signs and additional spill information. E-mail: Lesley Toyota - bacti results from first day of sampling. Fax: Lesley Toy |
| 03-Nov-05 | 03-Nov-05 | 94-1010 Hanauna St. (Waipahu) | 5 | Raw Sewage | Ground | | Collection System | Cause: hand towel in lateral asset ID# 577473. Discharge from cleanout. Only evidence of the spill when the crews arrived. Spill contained on private property. No storm drains involved. Area was cleaned, disinfected, and deodorized. 12/28/2005 Monthly Sp | Ltr. (EMC 05-385) 12/28/2005 Monthly Spill Report |
| 05-Nov-05 | 05-Nov-05 | 3472 Kaau St./1401 & 1403 10th Ave (Palolo) | 265 | Raw Sewage | Palolo Stream | 5 | Collection System | Cause: grease is the immediate cause. CCH suspected an open pipe on 6" main. Apparently the spill occurred on an easement that is on private property. Approximately 230 gallons went into the storm drain that eventually discharges into Palolo Stream. The a | Fax: 11/7/05 map of sign posting. Granted 5-day waiver for spill reporting to Don Piepgrass on 11/7/05 (sm). MST gave permission on 11/9/05 to CCH for the signs to be removed. 12/28/05 EMC 05-386 Monthly Spill Report |
| 05-Nov-05 | 05-Nov-05 | 3644 Niipali Place, Maunalani Heights | 30 | Raw Sewage | Ground | | Collection System | Cause: Roots. Discharge from cleanout when cap removed, contained on property, affected area cleaned and disinfected. | FAX: 11/5/2005 Fuji |
| 15-Nov-05 | 15-Nov-05 | 2210 Anianiku Street | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: Grass & weeds. Discharge from MH#318807. Two (2) gallons to storm drain. Line asset ID#320518. 12/28/05 EMC 05-386 Monthly Spill Report: Call rec'd 1010, arrive 1040, stop 1100. Last cleaned 08-06-03. Remedial action: Place on monthly PM, inv | 12/28/05 EMC 05-386 Monthly Spill Report. Spill not previously reported to CWB. |
| 15-Nov-05 | 15-Nov-05 | 555 North King Street, Palama | 80 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Grease. Discharge from grease trap/cleanout. Problem in lateral. 60 gallons entered storm drain, debris in drain soaked up sewage, affected area cleaned and disinfected 12/28/05 EMC 05-386 Monthly Spill Report: Call rec'd 2040, arrive 2055, sto | FAX: 11/15/2005 from State Hospital |
| 21-Nov-05 | 21-Nov-05 | 94-551 Kupuna Loop (Waikele) | 300 | Raw Sewage | Storm Drain | | Collection System | Cause: Possibly grease as this area has history of grease problems. Quantity of the spill was an estimate as there was evidence only. Spill from MH 574738. Line Asset ID# 577705, 8" main. There was evidence that the spill entered into a lined storm drai | Ltr. (EMC 05-353) dtd 11/25/05; Ltr. (EMC 05-385) 12/28/2005 Monthly Spill Report |
| 01-Dec-05 | 01-Dec-05 | Kaneohe Bay Pump Station #2, 44-029 Kainalu Place | 0 | Raw Sewage | Ground | | Pump Station | Cause: broken force main, spillage occurring and contained within pump station, crew currently using pumper trucks to pump out and transport sewage to Kailua WWTP, repair/replacement in progress | Tel: 12/1/2005 Ross Tanimoto, FAX: 12/1/2005 |
| 01-Dec-05 | 01-Dec-05 | 2138 North School Street, Kalihi | 40 | Raw Sewage | Ground | | Collection System | Cause: grease, sewage discharge to ground (no storm drain involved), affected area cleaned and disinfected | FAX: 12/1/2005 |
| 02-Dec-05 | | Kualoa Beach Park, Windward side of Oahu | | Unknown | Pacific Ocean | 173 | N/A | Cause: leach field between the restroom and shoreline is believed to the source of high bacti counts, signs posted 12/2/2005 (to 12/31/2005 is 30 days of posting in 2005) to ongoing, public advisory released on 12/2/2005, signs removed 5/23/2006 (total nu | |
| 05-Dec-05 | | under bridge fronting 2861 Numana Road, Kalihi | 3 | Raw Sewage | Kalihi Stream | | Private Lateral | 4" cast iron pipe lateral under bridge was discoved to be separated. CCH could not find where pipe leads to, investigation ongoing, but reconnected the private pipe. Only evidence of discharge. | |
| 19-Dec-05 | 19-Dec-05 | 98-302 Kamehameha Highway | 40 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease in 8-inch diameter vitrified clay pipe. Discharge from clean out to storm drain. Vactored out catch basin. | |

**Exhibit 6B, Isaacs Errata Declaration**

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Vol | Type | Discharge To | # | System | Cause/Description | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 27-Dec-05 | 27-Dec-05 | 1342 Hoakoa St. (Kahala Heights). Manhole is located in an easement. | 1950 | Raw Sewage | Storm Drain | 1 | Collection System | Cause: roots. The spill is currently on-going. Discharge from SMH 456597. The spill entered into storm drain and did not enter into the ocean. In the meantime, CCH will post signs, sample, and issue a press release. 10 gallons/ min. Made its way to drai | Ltr: 2/7/2006 (EMC 06-025) |
| 27-Dec-05 | 27-Dec-05 | 3647 Kawelolani Place (Wilhemina Rise) (ground from the rear of this location) | 2700 | Raw Sewage | Ground | | Collection System | Cause: roots were the primary cause, there is also a sag in the line. The spill came out of the ground from the rear of the overflow location. CCH crews were able to disinfect approximately 100 feet down the hillside. Due to the heavy brush there were not | |
| 15-Jan-06 | 15-Jan-06 | 2238 Kaluapalena Street | 110 | Raw Sewage | Storm Drain | | Collection System | Cause:  Grease in 6" lateral #3013519.  Discharge from cleanout<br><br>2/27/2006 January 2006 Bypass/Spill Report: Arrive 1645, Stop 1735. Last cleaned: 09-02-05.  Remedial action: Keep PM schedule until OCCC project complete.  Remarks: Vacuumed all or most of | 2/27/2006: EMC 06-050 January 2006 Bypass/Spill Report.  Spill not previously reported to CWB. |
| 18-Jan-06 | 18-Jan-06 | 81-222A Maipalaoa, Maili | 25 | Raw Sewage | Ground | | Collection System | Cause: rocks and tissue, affected area cleaned and disinfected | Tel: 1/18/2006 to State Hospital, Ben Reyes |
| 23-Jan-06 | 23-Jan-06 | 94-233 Paiwa Street, Waipahu | 50 | Raw Sewage | Ground | | Collection System | Cause: grease, no storm drain involved, affected area cleaned and disinfected | Tel: 1/23/2006 to State Hospital, Ben Reyes |
| 30-Jan-06 | 30-Jan-06 | 415 Keoniana Street, Waikiki | 30 | Raw Sewage | Ground | | Collection System | Cause: rocks, no storms involved, spill from cleanout, problem in lateral, affected area cleaned and disinfected<br><br>2/27/2006 January 2006 Bypass/Spill Report: Arrive 1645, Stop 1735. Remedial action:  CCTV lateral to ensure it is clean; inform resident of | 2/27/2006: EMC 06-050 January 2006 Bypass/Spill Report |
| 12-Feb-06 | 12-Feb-06 | 4208 Salt Lake Boulevard | 833 | Raw Sewage | storm drain/Pearl Harbor | 2 | Force Main | Cause: Broken 8" inch cast iron force main pipe that was installed July 8, 1953. Repairs were completed at 11:30am on 2/13/06. This is a permanent fix on an old pipe. The area was cleaned, disinfected, and deodorized. The spill came up out of the ground o | 3/24/2006: EMC 06-075Feb 2006 Bypass/Spill Report |
| 16-Feb-06 | 16-Feb-06 | 91-778 Pohakupuna Road, Ewa Beach | 30 | Raw Sewage | Ground | | Collection System | Cause: grease and grit. Discharge from cleanout.  Problem in 6" lateral asset ID#3002449.  No storm drains involved.  Affected area cleaned and disinfected<br>3/15/06 Monthly Spill Report: Call rec'd 2105, arrive 2145, stop 2225.  Last cleaned 05-14-02.  Re | Tel: 2/16/2006 Ben Reyes to State Hospital. 3/15/06 EMC 06-070 Monthly Spill Report |
| 22-Feb-06 | 22-Feb-06 | 702 South Beretania Street, Honolulu | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease. Entered storm drain, majority removed with vactor truck, rest dissipated into ground, affected area cleaned and disinfected.  Discharge from cleanout; problem line: 4" lateral 343538.<br>3/24/2006: Feb 2006 Bypass/Spill Report: Call rec'd 060 | Tel: 2/23/2006 Herman Ellis;  3/24/2006: Feb 2006 Bypass/Spill Report EMC 06-075 |
| 24-Feb-06 | 24-Feb-06 | Intersection of Keolu and Hele Street | 1625 | Raw Sewage | Kailua Bay | 7 | Collection System | Cause: Heavy rains. The spill entered into a nearby storm drain catch basin, which leads to a small stream, which leads to Enchanted Lakes which eventually discharges to Kailua Beach. Signs posted 2/24/06, signs removed 3/2/06 (another spill event occurre | Fax: 2/24/06 initial spill report. 5-day written reporting requirement waiver granted to Ross Tanimoto on 2/24/06 (sm), Feb 27th Pam Nonaka |
| 24-Feb-06 | 24-Feb-06 | Well #2. Secondary level of treatment that has been filtered and disinfected. | 210 | Secondary Effluent | Ground | | WWTP | Cause: heavy rains. The spill started from the containment of Well #2. Surrounding Well #2 is  2 ft of containment that has overtopped due to the heavy rains.  The spill is disinfected secondary effluent. Well #2 is currently at capacity. The spill is on | 5-day written reporting requirement waiver granted to Ross Tanimoto on 2/24/06 (sm)<br><br>Below is an e-mail from Ross:<br><br>Ross,<br><br>After discussing here at DOH-CWB, okay to remove signs and no need to initiate sampling.<br><br>Scott<br><br>-----Original Message-----<br>From: Ta |
| 24-Feb-06 | 24-Feb-06 | fronting 400 Wanaao Rd. (Kailua) | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: due to heavy rains and sewer lines being overloaded. CCH crews were already on-site working. The sewer line filled up when the pumps were engaged. Only 5 gallons entered into the storm drain. Wastewater went back into pump station as soon as the pu | |

35592

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 24-Feb-06 | 24-Feb-06 | 46-185 Nahiku St. | 2520 | Raw Sewage | Kaneohe Bay | 7 | | Collection System | Cause: pump station losing capacity. Spill is from a gravity line. The CCH is trying to alter the pump characteristics. Signs posted 2/24/06, signs removed 3/2/06 (another spill event occurred on 3/3/06 at this same location, signs were not physically re | Fax: 2/24/06 from Ross Tanimoto with initial spill report. 5 day written report waiver granted to Ross on 2/24/06 (sm)., 2/28/2006 Pam Nonaka |
| 27-Feb-06 | 27-Feb-06 | 98-273 Aiea Kai Pl | 200 | Raw Sewage | Ground | | | Collection System | Cause: tissue build up in the pipe. No storm drains were involved. Spill entered road curb area for ~1 mile. | |
| 27-Feb-06 | 27-Feb-06 | 1911 Kalani Street, Kalihi | 50 | Raw Sewage | Ground | | | Collection System | Cause: sanitary tampons. No storm drains involved. Spill entered road area only. The area was cleaned, disinfected, and deodorized. | FAX: 2/27/2006 to State Hospital, Ben Reyes, Ltr: 3/24/2006 |
| 01-Mar-06 | 01-Mar-06 | 952 Third St. (Pearl City) | 42 | Raw Sewage | Storm Drain | | | Collection System | Cause: Grease. This is a residential/business area. Spill from MH 595242.  Line Asset ID# 595542, 8" main.  Total of 42 gallons of which 12 entered into storm drain. The CCH vacuumed up ~ 30 gallons that was ponding. A sample was taken inside of a parking | 3/15/06 EMC 06-071 Spill Report. 3/13/2006 EMC 06-107 Monthly Spill Report |
| 01-Mar-06 | 01-Mar-06 | 46-185 Nahiku St. | 5 | Raw Sewage | Kaneohe Bay | 18 | | Collection System | Cause: heavy rains. Signs have been posted from a previous spill (2/24/06), signs removed 3/13/2006. Bacti sampling has resumed on 3/2/06. | Email: Ross Tanimoto 3/1/2006.  3/2/06 Fax Monitoring Map. Fax 3/3/06 Day 1 Monitoring Results. (see 3/3/06 spill @ same address for the rest of the monitoring data) |
| 02-Mar-06 | 02-Mar-06 | 94-185 Kapuahi Place, Mililani | 60 | Raw Sewage | Ground | | | Collection System | Cause: Grease. Affected area cleaned and disinfected.  Spill from cleanout.  Problem in 6" lateral asset ID# 5152298  3/13/2006 Monthly Spill Report:  Call rec'd 2320, arrive 2400, stop 2415.  Last cleaned 04-03-00.  Remedial action: Lateral repair in prog | FAX: 03/03/2006 to State Hospital, Ben Reyes.  3/13/2006 EMC 06-107 Monthly Spill Report |
| 03-Mar-06 | 04-Mar-06 | Waimanalo WWTP, Injection wells #2 and #4 | 26190 | Secondary Effluent | Ocean | 11 | | WWTP | Cause: heavy rains and flooding. Per the CCH's report: "Also, the extended storm conditions saturated the ground reduing the well disposal capacity." Spill of secondary treated and disinfected wastewater from injection wells #2 and #4. At approximately 5: | |
| 03-Mar-06 | 03-Mar-06 | Punawai SPS (46-164 Halaulani St.) | 9875 | Raw Sewage | Stream | 11 | | Pump Station | Cause: heavy rains. Net volume exceeds 1,000 gallons. Pumper trucks are on-site. Signs posted 3/3/2006, signs removed 3/13/2006 and sampling initiated 3/3/06, sampling stopped 03/13/06. News release is being prepared. 3/3/06 Press Release:  Revise volum | 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring Map. 3/3/06 Fax: Sign Map. 3/4/06 Fax: State Hospital. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/0 |
| 03-Mar-06 | 03-Mar-06 | Primary clarifier at the Kailua Regional Wastewater Treatment Plant | 2000 | Treated Effluent | storm drain, Nuupia Ponds | 4 | | WWTP | Cause: heavy rains. Spill from the primary clarifier at KRWWTP. The net volume is estimated to be roughly 2,000 gallons (1,000 gallons spilled from the PC and was contained; another 1,000 gallons spilled to the ground and entered the plant storm drain sys | 3/3/06 Fax: Preliminary Spill Report (Ross T.). 3/3/09 Fax: Monitoring & Sign Maps. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/5/06 Fax: Day 3 Monitoring Data. 3/7/2006 Fax: Day 4 Monitoring Data. |
| 03-Mar-06 | 03-Mar-06 | Kaneohe PTF (45-230 Kualauli St.) | 102000 | Raw Sewage | Kaneohe Bay | 64 | | Pump Station | Cause: heavy rains. The net volume is estimated to exceed 1,000 gallons. Signs posted 3/3/06, signs removed 5/5/06 (signs continued to be posted for another spill at the same location on 3/31/06) and sampling initiated 3/3/06, sampling stopped 3/20/06 (pe | 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring & Sign Maps. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 Fax: Day 4 Monitoring Data. 3/8/06 Fax: Da |
| 03-Mar-06 | 03-Mar-06 | Intersection of Keolu & Hele Sts. | 31320 | Raw Sewage | Enchanted Lake | 18 | | Collection System | Cause: heavy rains. Pumper trucks are on-site. Signs have already been posted from a previous spill (2/24/06), signs removed 3/13/2006. Sampling initiated on 3/3/06. Sampling stopped on 03/13/06. The area was cleaned, disinfected, and deodorized. News rel | 3/3/06 7:12 am Fax: Preliminary Spill Report (Ross Tanimoto). 3/3/06 Fax: Monitoring Map. 3/4/06 Fax: State Hospital; 3/3/06 8:04 am, Fax (Ross Tanimoto). 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6 |
| 03-Mar-06 | 03-Mar-06 | 45-270 Waikalua Rd. (Kaneohe Civic Center) | 400 | Raw Sewage | Kaneohe Stream | 11 | | Collection System | Cause: heavy rains. 300 gallons of the 400 gallons entered a storm drain/catch basin on Kamehameha Highway. Storm drain eventually discharges to Kaneohe Stream which eventually leads to Kaneohe Bay. Signs posted on 3/3/06. Signs removed on 3/13/2006. Samp | 3/3/06 Fax: Sign Map. 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring Map. 3/4/06 Fax: State Hospital. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release.  3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 |

**Exhibit 6B, Isaacs Errata Declaration**                    **Page 36 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | Cause / Description | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 03-Mar-06 | 03-Mar-06 | 46-185 Nahiku St. | 9600 | Raw Sewage | Kaneohe Bay | 11 | Collection System | Cause: heavy rains. The net volume exceeds 1,000 gallons. Pumper trucks are on-site. Signs were already posted from a previous spill (2/24/06). Sampling has already been iniated from an earlier event. Sampling stopped on 03/13/06. Posting from 3/3-13/20 | According to a fax from the State Hospital, CCH reported the spill from 8:07 am to 11:30 am on 3/3/06. 3/4/06 HEER Spill Report. Fax 3/4/06 Day 2 Monitoring Results. Fax 3/6/06 Press Release. Fax 3/6/06 Day 3 Monitoring Results. Fax 3/6/06 Day 4 Monitor |
| 03-Mar-06 | 03-Mar-06 | 45-046 Lilipuna Road | 8925 | Raw Sewage | Kaneohe Bay | 34 | Collection System | Cause: heavy rains. Spill entered Kaneohe Bay. Cleaned, disinfected, and deodorized the area. Signs posted on 3/3/06. Signs removed on 4/5/06. Sampling started on 3/3/06. Sampling stopped on 03/08/06. See spill reports on 3/20/06 and 3/29/06 for this loca | 3/4/06 Fax: State Hospital Spill Report. 3/3/06 Fax: Preliminary Spill Report (Ross Tanimoto). 3/3/06 Fax: Sign Map. 3/4/06 Fax: Monitoring Location Map. 3/6/06 Fax: Day 1 Monitoring Results. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 2 Monitoring Resul |
| 07-Mar-06 | 07-Mar-06 | End of Luluku Road (Hoomaluhia Botanical Garden) | 7500 | Raw Sewage | Storm Drain, Kamooalii Stream | 7 | Collection System | Cause: roots and rain water. Rain water went into the system. Area was cleaned, disinfected, and deodorized. Signs posted on 3/7/06. Signs removed on 3/13/06 (?). Sampling onducted on 3/8/06. Sampling completed on 03/13/06. Appears that the majority of th | 3/7/06 Fax: State Hospital. 3/8/06 Fax: Initial spill report (Ross T.). 3/8/06 Fax: Sign Map. 3/8/06 Fax: Press Release. 3/8/06 Fax: Monitoring Map. 3/9/06 Day 1 Monitoring Data. SM granted waiver of the 5-day written reporting requirement to Ross Tanimoto |
| 10-Mar-06 | 10-Mar-06 | Noela Street and Paki Avenue, Kapiolani Park | 300 | Raw Sewage | Ground, storm drain | 2 | Collection System | Cause: Main (asset ID#472407) break. An estimated 100 gallons entered the storm drain. Spill was contained by heavy debris in drain. CCH pumped out 250 gallons of the contents of storm drain, sewage did not reach natural waters.  Affected area was cleane | Tel: 3/10/2006 to State Hospital.  Tel: 3/11/2006 Ross Tanimoto.  Waiver granted 3/15/06 to Don Piegrass (lbs). 3/15/2006, Ltr: 3/24/2006 (EMC 06-077); 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 11-Mar-06 | 11-Mar-06 | Sand Island WWTP Return Pump Station | 56000 | Raw Sewage | Ground, storm drain | | WWTP | Cause:  Float switches stuck at low elevation in the return pump station wet well, preventing the pumps from operating.  There were heavy rains during the spill event. Approx. 1,000 gallons went to the swale that discharges by the Rehab Center.  The rest | 3/11/06 Initial report to Shar, State Hospital Operator.  3/15/06 Tel. Harry Lovell, M&E Pacific, to LBS.  3/15/06 Tel. Don Piepgrass, CCH M&C, to LBS.  Don requested a waiver of the 5-day written reporting requirement.  LBS granted an extension to Monday |
| 12-Mar-06 | 12-Mar-06 | Kuliouou Pump Station | 1000 | Raw Sewage | Ground | | Force Main | Cause: Force main break at the pump station.  Flow was diverted around the break while the force main was excavated and the break repaired.  Affected area cleaned and disinfected. 4/28/2006 March 2006 Bypass/Spill Report: Start 0930, stop 1116.  Remedial | Tel: 3/14/2006 Don Piepgrass; Ltr: 3/24/06 (EMC 06-078);  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 12-Mar-06 | 12-Mar-06 | Auahi St. and Kamakee St. (near Ward Theatres) | 315 | Raw Sewage | Storm Drain | | Collection System | Cause: grease, rags, and paper towels. The spill was progress at 2:41 pm when CCH crews arrived. The spill overflowed from a manhole that services an 8 inch main (asset ID#380959). Approximately 80 gallons entered into the storm drain. Most of the sewage | FAX: 3/12/2006 from State Hospital. Waiver granted to Don Piepgrass 3/15/06 (lbs).  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 13-Mar-06 | 13-Mar-06 | 230 Keaeloa Lane (Nuuanu) | 25 | Raw Sewage | Ground | | Collection System | Cause: roots. Spill from cleanout.  Problem lateral asset ID#4029397.  Spill percolated into grass.  Area was cleaned, disinfected, and deodorized. 4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1810, arrive 1845, stop 1900.  Remedial action: Monit | 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 15-Mar-06 | 15-Mar-06 | Kailua Regional WWTP - primary clarifier sludge line break | 100 | Sludge | Ground | | WWTP | Cause: primary clarifier sludge line break. The spill was contained within the plant. Ltr. 3/17/06 EMC 06-073: "Situation could be prevented." | Ltr. 3/17/06 EMC 06-073.  Waiver of the 5-day written reporting requirement requested by Ross Tanimoto on 3/15/06 @ 8:15 am by Ken Muranaka, WWB. |
| 15-Mar-06 | 15-Mar-06 | Kailua Regional WWTP - primary clarifier sludge line break | 5 | Sludge | Ground | | WWTP | Cause: Six-inch DAF sludge line failed near Primary Clarifier #4. The spill was contained within the plant. Ltr. 3/20/06 EMC 06-074: "Situation could be prevented." | Ltr. 3/20/06 EMC 06-074 |
| 19-Mar-06 | 19-Mar-06 | 46-185 Nahiku | 1 | Raw Sewage | Kaneohe Bay | 3 | Collection System | Cause:  Unknown.  Volume: Unknown.  A resident called before noon 3/20/06 reporting overflows from a SMH from 9:00 am to noon and from 6:00 pm to dark on 3/19/06.  CWM investigated, but found no evidence of a spill. [Correction: according to Fuji, CCH not | 3/20/06 Fax: Preliminary Spill Report (Ross Tanimoto). 3/20/06 Fax: Sign Posting & Monitoring Maps. 3/21/06 Fax: Day 1 Monitoring Data. 3/21/06 Tel. Ross Tanimoto: Waiver granted (LBS). 3/22/06 Fax: Day 2 Monitoring Data. 3/22/06: Notified Ross to stop s |

35594

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 20-Mar-06 | 20-Mar-06 | 45-031A Lilipuna Place | 600 | Raw Sewage | Kaneohe Bay | 12 | Collection System | 3/20/06 Tel. Fuji;  3/21/06 Tel. Ross Tanimoto: Waiver granted (LBS). 3/21/06 Fax: Preliminary Spill Report. 3/21/06 Fax: Sign Map. 3/21/06 Fax: Monitoring Map. 3/22/06 Fax: Day 1 Monitoring Data. 3/23/06 Fax: Day 2 Monitoring Data. 3/24/06 Fax: Day 3 Mon |
| | | | | | | | Cause:  Possible "Surging". Exact cause unknown at this time. No obstruction in line.  Exact cause is being investigated.  Fuji is contacting the Water Quality Laboratory (so they can initiate monitoring) and Ross Tanimoto (to arrange for signs to be pos | |
| 22-Mar-06 | 22-Mar-06 | 1622 10th Ave. (Kaimuki) | 126 | Raw Sewage | Storm Drain | | Collection System | 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| | | | | | | | Cause: grease and rags.  The main line (asset ID# 402991) was plugged and backed up to manhole 399936. The CCH crews arrived at 8:20 am and secured the spill at 8:40 am. The majority of the spill was contained. Of the 126 gallons, 64 gallons entered into | |
| 22-Mar-06 | 23-Mar-06 | Wahiawa WWTP | 700 | Raw Sewage | Wahiawa Reservoir | 6 | WWTP | Tel: 3/23/2006 Ross Tanimoto. 5-day waiver requested and granted to CCH. 3/23/06 Fax From State Hospital. 3/23/06 Fax CCH Preliminary Spill Report. 3/23/06 Fax: Sign locations.  3/24/06 Fax: Sampling locations. 3/24/06 Fax Day 1 monitoring results. 3/28/0 |
| | | | | | | | Cause: High flows (7.2 mgd) due to heavy rains.  Raw sewage discharged from headworks upstream of the bar screens; sewage may have entered Wahiawa Reservoir.  Due to unsafe conditions, sampling and signs postings will be done at a later date, when conditi | |
| 23-Mar-06 | 23-Mar-06 | rear of 1821 Palipaa Pl. (Kahala Heights) | 1100 | Raw Sewage | Ground | | Collection System | 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| | | | | | | | Cause: signs of roots, rags, and possible contractor work (not confirmed yet). The CCH crews arrived at 10:12 am and the spill was secured at 11:38 am.  It appears that all of the spill entered onto a hillside adjacent to Halekoa Drive and did not enter a | |
| 24-Mar-06 | 29-Mar-06 | 445 Kaiolu, Waikiki | 4.9E+07 | Raw Sewage | Ala Wai Canal | 57 | Force Main | 3/24/06 Tel. Don Piepgrass - waiver of the 5-day written reporting requirement granted by LBS. 4/5/06 Tel. Message notifying Ross Tanimoto to stop sampling and remove signs for the Magic Island area.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| | | | | | | | Cause:  42 inch sewer force main (asset ID#3013692) break on Kaiolu Street (the exact nature of the problem to be determined). Honolulu Police Dept. notified ENV of the problem at 7:03 am. Vactor trucks started removing & hauling wastewater at 8:54 am. | |
| 24-Mar-06 | 25-Mar-06 | Waimanalo WWTP, Waimanalo | 710 | Secondary Effluent | Ground | | WWTP | Email: 3/26/2006 Ross Tanimoto |
| | | | | | | | Cause: heavy rains. Secondary treated, disinfected wastewater discharged from wells, spill contained within facility grounds. Five day waiver requested and granted to CCH, NEED MORE INFO HERE | |
| 25-Mar-06 | 25-Mar-06 | 395 North King Street, Kalihi | 330 | Raw Sewage | Ground, storm drain | | Collection System | Tel: 3/25/2006 Fuji to State Hospital; 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| | | | | | | | Cause: Grease.  Contained within storm drain due to heavy debris.  Affected area was cleaned and disinfected.  All 330 gallons spill from cleanout entered storm drain.  Problem line 6-inch lateral asset ID#305355.
4/28/2006 March 2006 Bypass/Spill Report | |
| 26-Mar-06 | 26-Mar-06 | Waimanalo WWTP, Waimanalo | 82920 | Raw Sewage | Ground, Stream, Beach | 23 | WWTP | Email: 3/26/2006 Ross Tanimoto.  Five day waiver requested and granted to CCH, Ltr: 4/26/2006 |
| | | | | | | | Cause: heavy rains, around 8:30 am, untreated wastewater (2725 gallons) spilling  from a manhole located at the plant access gate, which entered Inoaole Stream and flowed to Bellows and Waimanalo Beach Parks, this stopped about 1:00 pm on 3/26/2006.  Arou | |
| 26-Mar-06 | 26-Mar-06 | 1065 Hele Street, Enchanted Lakes | 1600 | Raw Sewage | Ground, Stream, Beach | 23 | Collection System | News release: 3/26/2006, Tel: 3/26/2006 to State Hospital. Five day waiver requested and granted to CCH. Per conversation with WO to Ross Tanimoto on 4/11/06, signs and sampling were stopped except for the mouth of Kaelepulu Stream. (another report state |
| | | | | | | | Cause: heavy rains, sewage discharged from manhole, signs posted 3/26/2006, signs removed 4/11/06 (except for the mouth of Kaelepulu Stream), sampling conducted 3/26/06, sampling stopped on 4/11/06 (except for the mouth of Kaelepulu Stream). Sampling stop | |
| 26-Mar-06 | 26-Mar-06 | 400 Wanaao Road, Enchanted Lakes | 6000 | Raw Sewage | Ground, Storm Drain | 23 | Collection System | News release: 3/26/2006, Tel: 3/26/2006 to State Hospital. Five day waiver requested and granted to CCH. |
| | | | | | | | Cause: heavy rains, sewage discharged from manhole, signs posted 3/26/2006, signs removed 4/17/06, samples taken 3/26/06 and sampling stopped 4/17/06. | |
| 26-Mar-06 | 26-Mar-06 | Intersection of Keolu & Hele Streets, Enchanted Lakes | 1000 | Raw Sewage | Ground, Stream, Beach | 23 | Collection System | 3/26/06 Fax: State Hospital. 3/26/06 Fax: Sign Map. 3/28/06 Fax: Day 1 Monitoring Data. 3/28/06 Fax: Day 2 Monitoring Data. 3/29/06 Fax: Day 3 Monitoring Data. 3/30/06 Fax: Day 4 Monitoring Data. 3/31/06 Fax: Day 5 Monitoring Data. 4/1/06 Fax: Day 6 Monit |
| | | | | | | | Cause:  Heavy rain, surcharged sewer.  Signs posted 3/26/06. Signs removed 4/17/06.  Monitoring initiated 3/26/06.  Monitoring stopped 4/9/06. | |

## DOH Spill List Database, 2000-2008

| Date 1 | Date 2 | Location | Gallons | Type | Discharge To | # | Category | Cause | Reports |
|---|---|---|---|---|---|---|---|---|---|
| 28-Mar-06 | 29-Mar-06 | Sand Island WWTP Return Pump Station | 108000 | Raw Sewage | Harbor | 7 | WWTP | Cause: The lag pump Healy Ruff cable broke, leaving only the lead pump. It appears that sewage overflowed from thickener tank to drainage swale and offsite, possible state waters entry, CCH to verify. Return pump station operation under contractor contr | Tel: 3/29/2006 Jared Lum. Waiver for 5-day written notice granted to Jared Lum on 3/31/06. SSM notified Don Piepgrass on 4/5/06 to stop sampling and have the signs removed after discussing with WO. 4/4/06 FAX: Day 6 monitoring results. 4/6/06 FAX: Day 8 |
| 29-Mar-06 | 29-Mar-06 | 45-031 Lilipuna Road, Kaneohe | 600 | Raw Sewage | Storm drain, Kaneohe Bay | 8 | Collection System | Cause: unknown, still investigating, sewage discharging from manhole, entering storm drain which leads to Kaneohe Bay, signs posted 3/29/2006, sampling continued from previous spill, sampling stopped 4/5/2006. See spill reports on | Tel: 3/29/2006 Fuji. Five day waiver requested and granted to CCH (AT). 2/39/06 Fax: Monitoring & Sign Map. 3/31/06 Fax: Day 1 Monitoring Data. 3/31/06 Fax: Day 2 Monitoring Data. 4/1/06 Fax: Day 3 Monitoring Data. 4/2/06 Fax: Day 4 Monitoring Data. 4/4/ |
| 30-Mar-06 | 03-Apr-06 | Waimanalo WWTP | 186600 | Secondary Effluent | Ground, Stream, Beach | 19 | WWTP | Cause: heavy rains. Injection wells couldn't handle incoming flows, flows discharging from injection well to ravine, which leads to the ocean. Signs are still posted from previous spill (3/26/06), signs removed 4/17/06, sampling continued from previous | Tel: 3/30/2006 to State Hospital, 3/31/2006 Jerry Kami. Five day waiver requested and granted to CCH, FAX: 4/2/2006 |
| 31-Mar-06 | | Keolu Drive | 0 | Raw Sewage | | | Collection System | Cause: heavy rains causing manholes to pop. | Tel: 3/31/2006 Jerome Ababa. Five day waiver requested and granted to CCH |
| 31-Mar-06 | 31-Mar-06 | 446 Judd Street | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: Surcharge due to heavy rain. Discharge from SMH#284704. Problem line: 6" Main, asset ID#288744.<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1203, arrive 1445, stop 1445. Remarks: Spill not in progress upon arrival; evidence around ma | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report |
| 31-Mar-06 | 31-Mar-06 | 700 Umi Street, Kalihi | 1000 | Raw Sewage | Keehi Lagoon | 7 | Collection System | Cause: Surcharge due to heavy rain. Discharge from SMH#263521, 267773, 263438. Problem line: 15" main, asset ID#267778. signs posted 4/1/2006, signs removed ???<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1210, arrive 1315, stop 1410. Remark | FAX: 4/2/2006 Map of Warning Sign Locations. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report. |
| 31-Mar-06 | 31-Mar-06 | Aliamanu Pump Station #1 | 8643 | Raw Sewage | Ground | | Pump Station | Cause: heavy rains resulting in overflows, cleanup in progress | Tel: 4/2/2006 Solomon Naone, CCH March 2006 Bypass/Spill report 4/28/2006 |
| 31-Mar-06 | 31-Mar-06 | Aliamanu WWPS #1 | 8643 | Raw Sewage | | | Pump Station | Cause: Heavy rains. Clean up in progress/more info. Pending. | 4/2/06 FAX from State Hospital. |
| 31-Mar-06 | 31-Mar-06 | 4230 Salt Lake Blvd., Aliamanu WWPS #2 | 8132 | Raw Sewage | | | Pump Station | Cause: Heavy rains. More info pending. | 4/2/06 Fax from State Hospital |
| 31-Mar-06 | 31-Mar-06 | Aliamanu Pump Station #2, 4230 Salt Lake Blvd | 8132 | Raw Sewage | Storm Drain, Pearl Harbor | | Collection System | Cause: inflow and infiltration caused by heavy rainfall resulted in influent flow to exceed the pumping capacity of the PS. Sign posting and receiving water sampling for this spill was waived by DOH, due to obligations CCH had for other spills during the | FAX: 4/2/2006; 4/28/2006: March 2006 Bypass/Spill report, Ltr: 8/4/2006 |
| 31-Mar-06 | 31-Mar-06 | Waimanalo WWTP | 15450 | Secondary Effluent | Ground, Stream, Beach | 18 | WWTP | Cause: heavy rains resulting in overflows. Signs and sampling continuing for previous spill (3/26/06). Approximately 36,450 gallons of secondary, filtered, disinfected effluent spilled from disposal wells of which approximately 28,000 gallons entered into | FAX: 4/2/2006 |
| 31-Mar-06 | 31-Mar-06 | 1716 Piikea Street | 100 | Raw Sewage | Halawa Stream | | Collection System | Cause: Storm water/surcharge. Discharge from MH#483006. Problem line: 8" main; asset #483982. 3/13/2006 Monthly Spill Report: Call rec'd 1300, arrive 1630. Remarks: Spill not in progress upon arrival-evidence around manhole. 6/28/06 Spill Report: St | 3/13/2006 EMC 06-107 Monthly Spill Report. 6/28/06 EMC 06-172 Spill Report |
| 31-Mar-06 | 31-Mar-06 | 1015 North School St. | 16000 | Raw Sewage | storm drain, Honolulu Harbor | 27 | Collection System | Cause: Surcharge due to heavy rain. Discharge from manhole #274438. Problem line: 36" main, asset ID#278867. Approximately 10,000 gallons entered the storm drain, which eventually disharges to Honolulu Harbor. Approximately 500 gallons was removed by the | 4/1/06 Fax of Warning Sign Locations. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report. 8/2/06: EMC 06-214 Spill Report. |
| 31-Mar-06 | 31-Mar-06 | 98-159 Olepe Loop, Waimalu | 700 | Raw Sewage | Pearl Harbor | 4 | Collection System | Cause: Surcharged line due to heavy rain. Spill from MHs #599434, 599515, 599474, & 599552. Problem line: 15" main, Asset ID# 600609, 600670, 600638, 600702. Flow entered Pearl Harbor at Blaisdell Park. Signs posted 4/1/2006, signs removed 4/4/2006. | FAX: 4/2/2006 CCH. Tel. 4/3/06. SSM notified Lesley Toyota on 4/4/06 to stop sampling and remove signs after discussing with WO, Ltr: 4/4/2006 EMC 06-098; 3/13/2006 EMC 06-107 Monthly Spill Report. 4/4/2006 EMC 06-173 Spill Report w/bacti summary. |

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 31-Mar-06 | 31-Mar-06 | 2330 Pacific Heights Road | 80 | Raw Sewage | Nuuanu Stream | | Collection System | Cause: Surcharge due to heavy rains, more info to follow. Discharge from SMH#293646. Problem line: 8" main, asset ID#295629<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 1315, arrive 1400, stop 1420. Remarks: Heavy rain, sewage diluted | Tel: 4/2/2006 to State Hospital, Fuji. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 31-Mar-06 | 31-Mar-06 | 5307 Kalanianaole Hwy. | 100 | Raw Sewage | Storm Drain/Wailupe Beach | 11 | Collection System | Cause: Surcharge due to heavy rains. Discharge from SMH#464765. Problem line: 24" main, asset ID#466126. Signs posted 4/1/2006, signs removed 4/11/2006.<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1327, arrive 2015, stop 2330. Remarks: Pump | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report. 8/2/06 EMC 06-218 Spill Report. |
| 31-Mar-06 | | Kaneohe PTF | 10000 | Raw Sewage | ground, Kawa Stream | 36 | Pump Station | Cause: heavy rain. Sewage discharging from manhole located between influent pump station and effluent pump station; Probably entering Kawa Stream. Signs posted 3/31/06, signs removed 5/5/2006; Sampling conducted 4/1/06, sampling stopped 5/3/06. Press r | Tel: 3/31/2006 Ross Tanimoto. Five day waiver requested and granted to CCH. 4/1/06 Fax: Monitoring Map. 4/2/06 Fax: State Hospital. 4/2/06 Fax: Day 1 Monitoring Data. 4/3/06 Fax: Day 2 Monitoring Data. 4/4/06 Fax: Day 3 Monitoring Data. 4/5/06 Fax: Day 4 |
| 31-Mar-06 | 31-Mar-06 | 4389 Malia Street | 100 | Raw Sewage | Storm Drain/Kapakahi Stream | | Collection System | Cause: Surcharge due to heavy rains. Ala Moana WWPS failed. Discharge from SMH#456961. Problem line: 30" main, asset ID#458409<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1515, arrive 1640, stop 1640. Remarks: Spill not in progress upon arri | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report |
| 31-Mar-06 | 31-Mar-06 | 5017 Kalanianaole Hwy., Wailupe | 100 | Raw Sewage | Wailupe Beach | 11 | Collection System | Cause: Surcharged lines caused by heavy rainfall complicated by a broken sewer manhole cover. Signs removed 4/11/06 per Watson Okubo. Manhole cone repaired. Long-term mitigative actions include plans for 2 CIPs: Niu Valley Shopping Center Relief Sewe | 8/2/06 EMC 06-219 Spill Report. |
| 31-Mar-06 | 31-Mar-06 | 1450 Ala Moana Blvd. (at Atkinson) | 6900 | Raw Sewage | Storm Drain/Ala Moana Beach | | Collection System | Cause: Surcharge due to heavy rains. Discharge from SMH#4016068 Problem line: 24" main, asset ID#4016069<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1633, arrive 1648, stop 1752. Remarks: AM WWPS lost electric power; enter storm drain at Al | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report. 5/4/07 EMC 07-108 Spill Report |
| 31-Mar-06 | 31-Mar-06 | Coral & Auahi Streets | 100 | Raw Sewage | Storm Drain/Honolulu Harbor | | Collection System | Cause: Surcharge due to heavy rains. AM WWPS failed. Discharge from SMH#3010725. Problem line: 72" main, asset ID#3010728.<br><br>4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 170515, arrive 1900640, stop 173640. Remarks: Pump Station electrical fai | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report |
| 31-Mar-06 | 31-Mar-06 | 1025 Ala Moana Blvd. | 100 | Raw Sewage | Storm Drain/Ala Moana Beach/Kewalo Basin | | Collection System | Cause: Surcharge due to heavy rains. AM WWPS failure. Discharge from SMH#4009797. Problem line: 69" main, asset ID#4009794.<br><br>4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report: Call rec'd 1740, arrive 1741. Remarks: Pump Station failure. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report |
| 31-Mar-06 | 31-Mar-06 | Ala Moana WWPS | 1800000 | Raw Sewage | Ocean | 5 | Pump Station | Cause: Power failure. Signs posted on 4/1/06. Signs removed on 4/5/06. Sampling initiated on 4/1/06. Sampling stopped on 4/1/06. Signs were posted along entrances to Kakaako Park waterfront and along the shoreline.<br><br>4/28/2006 March 2006 Bypass/Spill Repo | FAX: 4/2/2006. SSM notified Don Piepgrass on 4/5/06 to stop sampling and have the signs removed after discussing with WO. 4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report |
| 02-Apr-06 | 02-Apr-06 | Waimanalo WWTP | | Secondary Effluent | Ground | 16 | WWTP | Cause: heavy rains. WWTP spilling secondary, filtered, disinfected effluent from the injection wells. The CCH is tankering influent flow to reduce the plant loading. Signing and sampling continuing from previous spill (3/26/06). | FAX: 4/2/2006 CCH |
| 03-Apr-06 | 03-Apr-06 | 2327 Kuahea St. (Palolo) | 115 | Raw Sewage | Storm Drain | | Collection System | Cause: Debris (rocks and pieces of rain gutter) in manhole #374754. The CCH crews arrived on site at 9:15 am. Approximately 60 gallons entered into storm drain. The remainder dissipated in the ground. Problem line: 8" main, asset #376272.<br><br>5/26/06 April | 5/26/06 EMC 06-149 April 2006 Spill/Bypass Report |

## DOH Spill List Database, 2000-2008

| Date | Date | Location | Gallons | Type | Receiving | # | System | Cause | Report |
|---|---|---|---|---|---|---|---|---|---|
| 04-Apr-06 | 04-Apr-06 | intersection of Paa & Ahua Street, Mapunapuna | 60 | Raw Sewage | Moanalua Stream | | Collection System | Cause: grease. Discharge from MH#239923.  20 gallons entered storm drain. Affected area cleaned and disinfected. Problem line: 10" main asset #240297  5/26/06 April 2006 Bypass/Spill Report: Call rec'd 1810, start 2010.  Remedial action: Place on 6 month | FAX: 4/5/2006 from State Hospital. 5/26/06 EMC 06-149 April 2006 Spill/Bypass Report |
| 05-Apr-06 | 05-Apr-06 | 2590 La'i Road, Palolo Valley | 660 | Raw Sewage | Palolo Stream | 16 | Collection System | Cause: It appears that rocks damaged the 10-inch sewer main (asset #375403) which runs along Palolo Stream during last week's storm; Signs posted 4/5/2006, signs removed 5/18/06; sampling conducted 4/5/2006, sampling stopped 4/21/06.  Sewer pipe was repai | Tel: 4/5/2006 Fuji - five day waiver requested and granted to CCH by AT. 7/17/06 EMC 06-200 Spill Report.  5/26/06 EMC 06-149 April 2006 Spill/Bypass Report |
| 21-Apr-06 | 21-Apr-06 | 725 Kinau Street | 450 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Grease and heavy grit.  Discharge from cleanout. Problem Line: 8-inch main; Asset #343337. 300 gallons entered storm drain, all dissipated in drain, affected area cleaned and disinfected.  5/26/06 April 2006 Bypass/Spill Report: Call rec'd 1215, st | Tel: 4/21/2006 Fuji. 5/26/06 EMC 06-149 April 2006 Spill/Bypass Report |
| 21-Apr-06 | | 2385 Kaulula'au St. (Papakolea) | 80 | | | | Collection System | Cause: ???? Area was cleaned, disinfected, and deodorized. | |
| 23-Apr-06 | 23-Apr-06 | Ted Makalena Golf Course (93-059 Waipio Pt. Access Rd.) | 750 | Raw Sewage | Ground | | Force Main | Cause: Longitudinal crack in 30" force main which runs from the Pearl City PS to the Waipahu PS. Trouble call received at 12:30 PM. Crew arrived at approximately 1:30 PM.  The CCH diverted the wastewater flow to a redundant force main line to minimize the | CWB (Matt Kurano and Jamie Tanimoto) investigated the site on 4/25/06. Appears that the spill was contained on the ground, Ltr: 4/28/2006 EMC 06-126. 4/15/2006 EMC 06-140 Monthly Spill Report |
| 26-Apr-06 | 26-Apr-06 | Rear of 99-142 Pooholua Dr. (Aiea) | 287 | Raw Sewage | Ground | | Collection System | Cause: Roots. Spill was along the hillside near upper Alewa Heights. No public access to spill site. The spill did not reach receiving waters/storm drains.  Spill came from a cleanout. Problem line:  8-inch VC Asset ID# 609931. 4/15/2006 Monthly Spill Re | Tel: 4/26/2006 Fuji,  4/28/2006: Ltr. EMC 06-127 |
| 05-May-06 | 05-May-06 | 524 Olive Avenue, Wahiawa | 250 | Raw Sewage | Wahiawa Reservoir | 5 | Collection System | Cause: rocks, grease, paper towels, about 200 gallons spilled from SMH 121006 and entered storm drain which leads to Lake Wilson (Wahiawa Reservoir), affected area cleaned and disinfected. Monitoring initiated 5/7/06 and warning signs posted on 5/8/06. | Fax: 5/6/2006 from  State Hospital. 5/8/06 Zhijun Zhou requested & Watson Okubo granted waiver of the 5-day reporting requirement.  Fax 5/8/06 Preliminary Spill Report. Map of sampling locations, & day 1 monitoring results.  Fax 5/8/06 Map of Sign Locatio |
| 14-May-06 | 14-May-06 | 2238 Kaluaopalena Street, Kalihi | 125 | Raw Sewage | Ground, storm drain | | Collection System | Cause:  Grease and bad pipe joint in 6-inch lateral (asset#3013519).  Discharge from cleanout, 5 gallons entered storm drain, affected area cleaned and disinfected. 4/18/07 May 2006 Spill Summary Report: Call rec'd 1245, start 1314, stop 1326. Last cleane | Fax: 5/14/2006 to State Hospital.  4/18/07 EMC 07-090 May 2006 Spill Summary Report. |
| 14-May-06 | 14-May-06 | 1036 Kilani Ave | 300 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease in pipes, 15 gallons entered storm drain, affected area cleaned and disinfected | FAX: 5/14/2006 from State Hospital |
| 18-May-06 | 18-May-06 | 45-219 William Henry Road, Kaneohe | 85 | Raw Sewage | Ground | | Collection System | Cause: tissue buildup, no storm drains involved, affected area cleaned and disinfected | Tel: 5/19/2006 to State Hospital |
| 27-May-06 | 28-May-06 | 1936 South King St. | 50 | Raw Sewage | Ground | | Collection System | Cause: grease in 4-inch lateral (asset#1005347).  Spill from cleanout. 4/18/07 May 2006 Spill Summary Report: Call rec'd 2315, start 2350, stop 0005. Last cleaned: 01-31-06.  Remedial Action: Will monitor and submit EIR. | 4/18/07 EMC 07-090 May 2006 Spill Summary Report. |
| 30-May-06 | 30-May-06 | 1326 Middle Street, Kalihi | 160 | Raw Sewage | Ground, storm drain | | Collection System | Cause: broken pipe (6-inch lateral - no asset #, not on map). Discharge from hole in ground on grassy sidewalk next to curb. Approx. 90 gallons entered storm drain. Affected area cleaned and disinfected. 4/18/07 May 2006 Spill Summary Report: Call rec'd | FAX: 5/31/2006 from State Hospital 4/18/07 EMC 07-090 May 2006 Spill Summary Report. |
| 31-May-06 | 31-May-06 | 1326 Middle Street | 10 | Raw Sewage | Storm Drain | | Collection System | Cause:  Possible broken lateral (6-inch lateral - no asset #, not on map). 4/18/07 May 2006 Spill Summary Report: Call rec'd 0915, start 0915, stop 1000. Last cleaned: 02-13-06.  Remedial Action: Lateral was repaired.  Remarks:  Upon arrival evidenced by | 4/18/07 EMC 07-090 May 2006 Spill Summary Report. |
| 07-Jun-06 | 07-Jun-06 | Waikapoki WWPS | 20 | Raw Sewage | Storm Drain | | Pump Station | Cause:  There was a hole in the flexible hose used with the portable pump. One (1) gallon entered a storm drain inlet.  They stopped pumping and fixed the hole in the hose. 6/7/06 Fax: Revise volume from one (1) gallon to 20 gallons.  One (1) gallon ente | 6/7/06, 8:40 AM; Tel. Ross Tanimoto to Watson Okubo, CWB. 6/7/06 Tel. Curtis Chun |
| 10-Jun-06 | 10-Jun-06 | Waipahu & Awamoi Streets | 60 | Raw Sewage | Storm Drain | | Collection System | Cause : Manhole insert fell in manhole - filled with grease, block flow.  Action taken: Self release - vacuum 60 gallons of wastewater entered storm drain. C/D/D | Fax 6/10/06 State Hospital |

## DOH Spill List Database, 2000-2008

| Date | Date 2 | Location | Gallons | Type | Destination | # | Category | Cause | Report |
|---|---|---|---|---|---|---|---|---|---|
| 10-Jun-06 | | Waipahu Street and Awamoi Street, Waipahu | 60 | Raw Sewage | storm drain | | Collection System | Cause: manhole insert fell into manhole, filled with grease, blocked flow, approximately 60 gallons vacuemed | Tel: 6/10/2006 Sheldon, CCH |
| 11-Jun-06 | | 2500 Kalakaua Ave, Waikiki | 350 | Raw Sewage | Ground | | Collection System | Cause: grease, no storm drains involved, affected area cleaned and disinfected | Tel: 6/11/2006 Sheldon, CCH |
| 13-Jun-06 | 13-Jun-06 | 1704 Clark Street, Makiki | 50 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | FAX: 6/14/2006 from State Hospital |
| 14-Jun-06 | 14-Jun-06 | 1875 Kapiolani Blvd, McCully | 20 | Raw Sewage | Ground | | Collection System | Cause: grease from clean out, affected area cleaned and disinfected, no storm drains involved | Fax: 6/14/2006 from State Hospital |
| 16-Jun-06 | 16-Jun-06 | 1325 North School Street | 750 | Raw Sewage | storm drain, Kapalama Canal | 7 | Collection System | Cause: rags in the line. Spill from SMH#272855 entered the storm drain, then the canal. Preliminary info. Sampling started at 1:30 pm. Signs removal approved by Watson Okubo, CWB, on 6/22/06 & removed 6/23/06.  Monitoring stopped 6/22/06. 7/17/06 EMC 06-1 | 7/17/06 EMC 06-199 Combined Spill Report. |
| 17-Jun-06 | 18-Jun-06 | 1610 North School Street, Kalihi | 35 | Raw Sewage | Ground | | Collection System | Cause: grease and rags and towels, affected area cleaned and disinfected | FAX: 6/18/2006 from State Hospital |
| 18-Jun-06 | 18-Jun-06 | intersection of 1618 Houghtailing and Ahiahi St., Kalihi | 165 | Raw Sewage | Storm Drain | 7 | Collection System | Cause: grease, rags, and a compromised pipe joint in 6 inch pipe. 155 gallons spilled from SMH#272855 and entered the storm drain which discharges into Kapalama Canal.  The affected area cleaned and disinfected.  Signs already posted from 6/16/06 spill. | FAX: 6/18/2006 from State Hospital, this is the same spill location as the one that occurred on 6/16/06; Jared Lum called on 6/22/06 at 4:05 requesting 5-day waiver. Decision to grant 5-day waiver was deferred until spill information could be confirmed in |
| 19-Jun-06 | 19-Jun-06 | 47-509 Hui Kelu Street, Ahuimanu | 50 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 6/19/2006 from State Hospital |
| 19-Jun-06 | 19-Jun-06 | 94-1128 Lumikula, Waipio | 80 | Raw Sewage | Ground | | Collection System | Cause:  roots, affected area cleaned and disinfected | FAX: 6/19/2006 from State Hospital |
| 22-Jun-06 | 22-Jun-06 | 2199 Kalia Road, Waikiki | 150 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease and sand, sewage discharged from manhole and cleanout, and entered storm drain, 150 gallons pumped from storm drain, affected cleaned and disinfected | Tel: 6/23/2006 Lori Moniz |
| 26-Jun-06 | 26-Jun-06 | 4600 Kapolei Parkway | 1905 | Raw Sewage | Storm Drain | 3 | Collection System | Cause:  Grease and debris clogged the 12" outlet and channel in manhole asset#4033097.  Discharge from three (3) SMHs (asset #s 4033097, 4033099, & 4033101). Spill entered into a storm drainage canal.  Crew is tracking the spill through the storm drain to | 6/30/06 EMC 06-183 Spill Report; 7/7/06 EMC 06-188 Follow up report w/sampling results. |
| 05-Jul-06 | 05-Jul-06 | Sand Island WWTP Return Pump Station | 2000 | Raw Sewage | Ground | | WWTP | Cause: contractor (Parsons, fka RCI) took float control system off-line in order to clean. When contractor left the area, control system was still off-line and the spill occurred. Currently the system is not hooked up to SCADA. Contractor will provide tra | 9/21/06 EMC 06-273 Spill Report.  8/28/06 EMC 06-253 July 2006 Spill/Bypass Report |
| 06-Jul-06 | 06-Jul-06 | 2700 Waialae Ave, Hawn Humane Society | 75 | Raw Sewage | Ground | | Collection System | Cause: hand towels, sewage discharge to ground, affected area cleaned and disinfected | Tel: 7/10/2006 Fuji, CCH |
| 07-Jul-06 | 07-Jul-06 | Side of street on Kealohilani Ave. (near 2490 Kalakaua Ave.) | 80 | Raw Sewage | Ground | | Collection System | Cause: roots in pipe. The CCH received the call at 10:30 am. The spill was vaccuumed up and apparently nothing entered into the storm drain. | |
| 08-Jul-06 | | 94-1116 Nalii St. (Waipahu) | 10 | Raw Sewage | Ground | | Collection System | Cause: ???. Spill was ponding at the site. Spill came from a clean out. 6 inch lateral. Area was disinfected and deodorized. | |
| 09-Jul-06 | 09-Jul-06 | intersection of Luipo (?) / Kanuku St (Waimalu) | 60 | Raw Sewage | Ground | | Collection System | Cause: great in 8 inch main. The spill was contained on the side of the road. No drain involved. The area was cleaned, disinfected, and deodorized. | |
| 16-Jul-06 | 16-Jul-06 | Kailua Regional WWTP | 200 | Sludge | Ground | | WWTP | Cause:  Primary sludge line cleanout base cracked.  Sludge pumping operations were stopped.  The spill was contained and the area was cleaned and disinfected.  The cracked base of the primary sludge line cleanout was repaired. | Spill Report 7/20/06 EMC 06-208 |
| 18-Jul-06 | 18-Jul-06 | 1750 Kalakaua Ave, Century Center, McCully | 250 | Raw Sewage | Ground | | Collection System | Cause: grease and heavy paper towels, 235 gallons was vacuemed, 15 gallons dissipated on sidewalk, affected area cleaned and disinfected | Tel: 7/18/2006 Fuji, CCH |
| 18-Jul-06 | 18-Jul-06 | 87-109 Hookela St. (Waianae) | 70 | Raw Sewage | Ground | | Collection System | Cause: spill occurred when cleanput cap was removed and roots were discovered in the lateral.  The CCH arrived at the site at 4:45 pm. Spill disspated into ground. Area was cleaned, disinfected, and deodorized. | This spill was originally reported to the State hospital. |
| 18-Jul-06 | 18-Jul-06 | 87-109 Hookele Street, Maili | 70 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 7/18/2006 to State Hospital |
| 19-Jul-06 | 19-Jul-06 | 1905 Houghtailing St. (Kalihi) | 450 | Raw Sewage | Storm Drain/Canal | | Collection System | Cause: Grease clogged the downstream 6-inch main (asset id 277306). The CCH arrived at the site at 11:42 am. The spill came from a cleanout. Since the main line was plugged all of the sewage came out of the cleanout.  All 405 gallons entered a storm drain | 10/4/06 EMC 06-285 Spill Report |

## DOH Spill List Database, 2000-2008

| | | | | | | | Cause | |
|---|---|---|---|---|---|---|---|---|
| 19-Jul-06 | 19-Jul-06 | Bypass at Primary Clarifier #4 | 597524 | Treated Effluent | Ocean | | WWTP | Cause: The bottom of a fiberglass trough inside a clarifier at the Honouliuli Wastewater Treatment Plant failed, resulting in less-than-full primary treatment wastewater that was discharged through the Barbers Point outfall.  About 12 feet of the bottom o | 7/20/06: conference call with CCH (Lesley Toyota) and DOH (Alec Wong, Scott Miyashiro) to discuss the details of bypass. |
| 22-Jul-06 | 22-Jul-06 | Kailua Regional WWTP | 50 | | Ground | | WWTP | Cause: DAF tank #1 effluent line leaking at elbow (old and corroded, possibly by ferric chloride), secured pumping to DAF tank, replaced elbow. | FAX: 7/24/2006 CCH |
| 31-Jul-06 | 31-Jul-06 | Near the membrane reactors (MBR) at Honouliuli wwtp | 30 | Primary Effluent | Ground | | WWTP | Cause: ???? Spill did not enter receiving waters. Only to ground. More information to follow. | |
| 05-Aug-06 | 05-Aug-06 | Kaneohe Pretreatment Facility | 25 | Primary/Secondary Efflu | Ground | | WWTP | Cause: packing gland leaking resulting in effluent to spill on asphalt, pump was secured/shutdown at 10:00 am, awaiting repairs, affected area cleaned and disinfected | FAX: 8/5/2006 from  State Hospital |
| 03-Sep-06 | 03-Sep-06 | 99-164 Kalaloa Street, Salt Lake | 1180 | Raw Sewage | Halawa Stream | 5 | Collection System | Cause: grease block 15-inch main pipe (asset #637830) sewage discharged from manhole #636387 and entered Halawa Stream, signs posted 9/3/2006, signs removed 9/7/06, sampling conducted 9/3/2006, sampling stopped 9/7/06, press release made on 9/3/2006, affe | Tel: 9/3/2006, 9/5/2006. Ltr. 9/8/06 EMC06-269, Ltr: 10/13/2006 EMC 06-296 |
| 08-Sep-06 | 08-Sep-06 | 1324 Middle St. (Kalihi) | 200 | Raw Sewage | Storm Drain | | Collection System | Cause: broken 6" - "Y" connection on the sewer lateral (asset id 244260). The CCH repaired the lateral on 9/9/06. The spill was percolating through the ground. The sewer lateral was from a line downstream of a restaurant. At the time of the spill the rest | 9/8/06; 10:40 p.m. Ben Reyes called the spill in to Leann Young, State Hospital operator - Fax: 9/11/06 Ross Tanimoto - at this point, because no discharge to active body of water, no signs and no sampling required. Granted 5-day waiver of written report |
| 12-Sep-06 | 12-Sep-06 | 444 Waikamilo Road, Kalihi | 50 | Raw Sewage | | | Collection System | Cause: not stated, affected area cleaned and disinfected | FAX: 9/12/2006 |
| 14-Sep-06 | 14-Sep-06 | Wahiawa WWTP | 26555 | Secondary Effluent | Wahiawa Reservoir | 2 | WWTP | Cause: momentary UV disinfection loss was attributed to a false low level water level power cutout. Power cutout protects equipment from overheating if water level drops too low. This resulted in the bypass of the ultraviolet radiation disinfection of th | Tel: 9/14/2006 Curtis Chun, five day waiver was granted by CWB. Ltr. 9/21/06 EMC06-276 UV Disinfection Bypass Report |
| 14-Sep-06 | 14-Sep-06 | Wahiawa WWTP | 18755 | Secondary Effluent | Wahiawa Reservoir | 2 | WWTP | Cause:  a defective relay that services two coincident signals of low water level from two independent ultrasonic water level detectors. This resulted in bypass of ultraviolet radiation disinfection of the secondary treated effluent.  Signs posted 9/14/20 | Tel: 9/14/2006 from CCH, five day waiver granted by CWB, note earlier bypass occurred same day |
| 17-Sep-06 | 17-Sep-06 | easement along Rose Street, Wahiawa | 2500 | Raw Sewage | Ground | | Collection System | Cause: grease, rags and sag in line, sewage spilled out from a sewer manhole located in an easement along Rose Street in Wahiawa. Crews secured spill within 20 minutes.  Affected area was cleaned and disinfected.  DOH was notified and signs were posted n | FAX: 9/18/2006, news release made 9/17/2006 |
| 18-Sep-06 | 18-Sep-06 | 99-1010 Kahua Place | 90 | Raw Sewage | Ground | | Collection System | Cause: grease and rags | Ltr: 10/13/2006 EMC 06-296 |
| 22-Sep-06 | 22-Sep-06 | 94-756 Kaiao | 50 | Raw Sewage | Ground | | Collection System | Cause:  Tissue buildup caused blockage in 6-inch sewer lateral (asset ID578651).  Spill from clean out.  C/D/D | |
| 23-Sep-06 | 23-Sep-06 | 1607 Hart St. (Kalihi) | 150 | Raw Sewage | | | Collection System | Cause: rags and paper towels. The area was cleaned, disinfected, and deodorized. | |
| 23-Sep-06 | | 94-756 Kaao/Village Park | 50 | Raw Sewage | | | Collection System | Cause: tissue blockage. The area was cleaned, disinfected, and deodorized. | |
| 02-Oct-06 | | Sand Island WWTP at primary clarifiers # 7 and #8. | | Primary Effluent | | | WWTP | Cause: heavy rains. The discharge points are the same as when the earthquake hit on 10/15/06. This area of the discharge is where the odor control ducting penetrates into the primary clarifiers. CCH is still assessing the spill and will get back to DOH wh | |
| 11-Oct-06 | 11-Oct-06 | 91-1010 Noulu Street, Kapolei | 350 | Raw Sewage | Ground, storm drain | | Collection System | Cause: 4" x 4" x 3'  piece of wood and grease blocked 10-inch main sewer (asset ID 2038440).  Discharge from two (2) sewer manholes (asset IDs 4008305 & 4008303). 300 gallons entered storm drain, CCH crew checked several manholes and sewage did not enter | Tel: 10/11/2006 to State Hospital, 10/12/2006 Fuji, Tel. 10/16/2006 EMC 06-297: Spill report, Ltr: 10/24/2006 EMC 06-307, Ltr: October spill summary EMC06-325 |
| 14-Oct-06 | 14-Oct-06 | 45-202 Koahiku Place | 5 | Raw Sewage | Ground | | Collection System | Roots in an eight (8) foot pipe.  Secured the area. Clean, Disinfected, Diodorized.  No discharge to the storm drains. | |
| 15-Oct-06 | | Wahiawa WWTP | 12700 | Undisinfected Secondar | Wahiawa Reservoir | 3 | WWTP | Cause: power outage as a result of HECO generating stations emergency shutdown due to Big Island earthquake.  Emergency generator was turned on.  During the transition, no UV disinfection was provided, roughly 12,700 gallons of filtered, secondary treated | FAXes: 10/16/2006, Tel: 10/16/2006 Curtis Chun, five day waiver granted to CCH, Ltr: 11/6/2006 EMC 06-316 |
| 15-Oct-06 | 15-Oct-06 | Mokapu Outfall | 52000 | Secondary Effluent | Kailua Bay | | WWTP | Cause: Power outage.  Biotower bypass.  Press release made. Warning signs not required.  Initially attempted to bring the emergency generator on-line, but it was taking too long, so they attempted to bypass the biotower.  Biotower pump station was inoper | Tel: 10/16/06 4:00 p.m.: LBS granted waiver of the 5-day written reporting requirement to Ross Tanimoto. |

# DOH Spill List Database, 2000-2008

| Date | Date | Location | Vol | Type | Destination | No. | System | Cause | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 28-Oct-06 | 28-Oct-06 | 2367 Kaulula'au, Papakolea | 10 | Raw Sewage | Ground | | Collection System | Cause: separation in 8 inch cast iron main | FAX: 10/29/2006 from State Hospital |
| 30-Oct-06 | 31-Oct-06 | Kailua Regional WWTP | 14000 | Raw Sewage | Ground, storm drain | 2 | WWTP | Cause: newly installed barscreens clogged because electrical power has not yet been installed, resulting in a lack of motorized raking to clean the bar screens. Interim manual raking was performed to preclude backup. Rapid debris buildup resulted in se | Tel: 10/31/2006 Curtis Chun, FAX: 10/31/2006, Ltr: 11/6/2006 EMC06-323 |
| 01-Nov-06 | | Kaneohe PTF | 3000 | Raw Sewage | Ground, state waters | | Pump Station | Cause: faulty level sensor to EPS, spill to ground, no sampling or no signing to be done. Updated 11/1/2006: spill has continued (exceeded 3000 gallons) and has entered receiving waters, press release to be made | FAX: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Fax: 11/3/06 sampling results for 11/2/06. Fax: 11/6/06 sampling results for 11/3/06. Fax: 11/6/06 sampling results for 11/4/06. Fax: 11/8/06 sampling results to |
| 01-Nov-06 | 01-Nov-06 | Kaneohe PTF | 550 | Raw Sewage | Bay | 11 | Pump Station | Cause: SMH overflow spill in front of Kaneohe PTF, wastewater entered Waikalua Stream, persisting rains have increased Kaneohe PTF loads, 8 MGD pumped to Kailua Regional WWTP as of 10 am, Nov 1, 2006. Signs have been posted 11/1/2006, signs removed 11/1 | FAX: 11/1/2006. Based on 11/1/06 press release from CCH some of the wastewater may have been carried by runoff from heavy rains into nearby Kaua Stream and then into Kaneohe Bay. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM), EMC |
| 01-Nov-06 | 01-Nov-06 | Another manhole near the Kaneohe PTF (?) | 1500 | Raw Sewage | Ground | | Pump Station | Cause: heavy pulse of runoff from the rainfall | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Fax: 11/3/06 sampling results for 11/2/06. Fax: 11/6/06 sampling results for 11/4/06. Fax: 11/8/06 sampling results for 11/7/2 |
| 01-Nov-06 | 01-Nov-06 | Kaneohe Pretreatment Facility | 200 | Raw Sewage | Kaua Stream and Kaneohe Bay | | Pump Station | Cause: heavy rainfall. Overflow from a cleanout on the grounds of the Kaneohe Pretreatment Facility | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Ltr: 11/15/2006 EMC 06-331 |
| 01-Nov-06 | 01-Nov-06 | Kaneohe Pretreatment Facility | 4200 | Raw Sewage | Kaua Stream and Kaneohe Bay | | Pump Station | Cause: heavy rainfall. Overflow from two manholes at the plant. | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM)., Ltr: 11/15/2006 EMC 06-331 |
| 01-Nov-06 | 01-Nov-06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 1950 | Raw Sewage | Kaneohe Bay | 6 | Collection System | Cause: heavy flows from wet weather, sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Spill volume revised from 1200 gallons to 1950 gallons due to a revised spill start time. Spill start time revised | Email: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Spill volume revised from 900 to 1200 gallons on 11/2/06. |
| 02-Nov-06 | 02-Nov-06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 6750 | Raw Sewage | Kaneohe Bay | 6 | Collection System | Cause: heavy flows from wet weather. Heavy surcharging in the 8" sewermain. Sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Signs and sampling from previous spill on 11/1/06. | Fax: 11/3/06 bacti data. Fax: 11/6/06 sampling results for11/5/06. Fax: 11/6/06 sampling results for 11/4/06. Fax: 11/6/06 CwD authorized pulling of signs and stop sampling. Fax: 11/8/06 sampling results for 11/6/06 |
| 02-Nov-06 | 02-Nov-06 | 3058 Pali Hwy, Honolulu | 920 | Raw Sewage | Nuuanu Stream | 5 | Collection System | Cause: roots and rags blocking a 12" sewer main. Wastewater overflowed from a manhole. Sewage washed into a nearby drainage system that leads to Nuuanu Stream. Signs posted on 11/2/06. Signs removed on 11/6/2006 Sampling conducted on 11/2/06. Sampling sto | Fax: 11/3/06 maps of signage and sampling locations. News release made on 11/2/06. Fax: 11/6/06 sampling results for 11/5/06. Fax: 11/6/06 sampling results for 11/4/06. |
| 05-Nov-06 | 05-Nov-06 | 94-1056 Kahuanui, Waipahu | 160 | Raw Sewage | storm drain | | Collection System | Grease in 8-inch pipe (ID# 590267). Discharge from clean out to street and 10 gallons entered storm drain. Line last cleaned 10/30/05. C/D/D | FAX: 11/5/2006. Tel. 11/8/06; 3:50 p.m. Curtis Chun, CCH, Ltr: 11/9/2006 EMC 06-326 |
| 05-Nov-06 | 05-Nov-06 | 85-035 Guard Street, Waialae | 20 | Raw Sewage | Ground | | Collection System | Cause: grease, spill contained on ground, no storm drains involved | FAX: 11/5/2006 |
| 05-Nov-06 | 05-Nov-06 | Wahiawa WWTP | 200 | | Ground | | WWTP | Cause: faulty check valve, spill contained on grass area, no storm drains involved | FAX: 11/5/2006. Fax: 11/6/06 details of spill. |
| 09-Nov-06 | 09-Nov-06 | 1905 Leomomi Place, Wahiawa Heights | 80 | Raw Sewage | Ground | | Collection System | Cause: mud and rocks, broken pipe sections, affected area cleaned and disinfected | FAX: 11/9/2006 from State Hospital |
| 11-Nov-06 | 11-Nov-06 | 2328 Tantalus Drive, Honolulu | 20 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 11/13/2006 from State Hospital |
| 13-Nov-06 | 13-Nov-06 | 99-1275 Waiua Place, Halawa | 100 | Raw Sewage | | | Collection System | Cause: roots and tissue buildup | FAX: 11/13/2006 from State Hospital |
| 14-Nov-06 | 14-Nov-06 | rear of 2128B, Kealoha Lane, Kalihi | 250 | Raw Sewage | Kalihi Stream | 7 | Collection System | cause: The 8-inch diameter sewer main (asset ID4027653) downstream was clogged with grease. Total spill volume = 250 gallons with 100 gallons entering Kalihi Stream. Affected area cleaned and disinfected; Signs posted 11/14/2006, signs removed 11/20/200 | Tel: 11/14/2006 Fuji, CCH. Tel 11/15/06: AT granted waiver of the 5-day reporting requirement to Curtis Chun, CCH. 12/7/06 EMC 06-345 Spill Report. |
| 20-Nov-06 | | 1801 Naio Street, Alewa Heights | 0 | Raw Sewage | | | Collection System | Cause: break in lateral, spill is intermittent and ongoing | FAX: 11/20/2006 from State Hospital |

35601

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21-Nov-06 | 21-Nov-06 | Beachwalk Pump Station | 15000 | Raw Sewage | Ground | | Force Main | Cause: A crack developed in the 42 year old Beachwalk force main when the contractor (Hawaiian Dredging) removed the soil around the pipe. The spill was pumped from the trench back into the pump station wet well. None of the spill escaped the excavatio | Cross reference 800 gallon spill to Ala Wai Canal, same date. |
| 21-Nov-06 | 21-Nov-06 | Beachwalk Emergency Bypass pipe connection (mauka side of the canal) | 800 | Raw Sewage | Ala Wai Canal | 2 | Force Main | Cause: Operator error. Flow was diverted to the Beachwalk Emergency Bypass (BWEB) pipe when a crack developed in the 42 year old Beachwalk force main, rendering it unusable. When flow was diverted to the BWEB, the relief valves on the gate valves (mauka | FAXes: 11/21/2006, 11/22/2006. Cross reference 15,000 gallon spill to ground, same date. |
| 27-Nov-06 | 27-Nov-06 | 85-193 McArthur Street, Waianae | 60 | Raw Sewage | | | Collection System | Cause: grease, no storm drains involved, affected area cleaned and disinfected | FAX: 11/27/2006 from State Hospital |
| 01-Dec-06 | 01-Dec-06 | 46-248 Kalali Street, Kaneohe | 3 | Raw Sewage | Ground | | Collection System | Cause: spilled with CCH opened cleanout cap, CCH was responding to a trouble call from private owner, spill contained on driveway and sidewalk, affected cleaned and disinfected | Tel: 12/1/2006, Fuji CCH |
| 01-Dec-06 | 01-Dec-06 | Kailua WWTP | 20 | | Ground | | WWTP | cause: plugged drain line | FAX: 12/2/2006 to State Hospital |
| 11-Dec-06 | 11-Dec-06 | 641 Keaaumoku Street, Honolulu | 70 | Raw Sewage | Ground | | Collection System | Cause: grease. 6-inch lateral (asset DI 383762). No storm drains involved, all was swept back to cleanout, affected area was cleaned and disinfected. 1/17/07 Dec. 2006 Spill/Bypass Summary Report: Call rec'd 1038, Arrive 1105, stop 1126. Remedial Acti | Tel.2/11/2006 Fuji, CCH. 1/17/07 EMC 07-005 Dec. 2006 Spill/Bypass Summary Report |
| 11-Dec-06 | 11-Dec-06 | 91-2019 Laakona Pl. (Ewa Beach) | 100 | Raw Sewage | Ground | | Collection System | Cause: Cleanout cap was broken off and a soda can was found inside 4" pipe on the private lateral side. The spill came out of a 4" pipe, which belongs to a private homeowner. The CCH arrived at spill site at 10:05 pm. Spill did not enter any storm drain. | |
| 18-Dec-06 | 18-Dec-06 | 878 Akumu St. (Kailua) | 20 | Raw Sewage | Ground | | Collection System | Cause: roots and grease. The CCH arrived at 1:30 pm. There was only evidence of spill. There was evidence of the spill on the grass and sidewalk. Apparently the spill discharged from cleanout. | |
| 20-Dec-06 | 20-Dec-06 | 61 Unit B Lakeview Circle (Wahiawa) | 40 | Raw Sewage | Ground | | Collection System | Cause: Rocks in private 4" cast iron pipe. No storm drains involved. | |
| 26-Dec-06 | 26-Dec-06 | Sand Island WWTP | 200 | Raw Sewage | Ground | | Force Main | Cause: Unknown at this time. This morning they noticed sewage bubbling up out of the ground from the 72-inch diameter Ala Moana Force Main #2. Contained on site. The cause of the force main failure is being investigated. Wastewater Treatment and Disp | Tel. 12/26/06 Athan Adachi. 1/17/07 EMC 07-005 Dec. 2006 Spill/Bypass Summary Report |
| 27-Dec-06 | 27-Dec-06 | 1267 Mikole St. (Sand Island WWTP) | 25 | Raw Sewage | Storm Drain, Sand Island Beach Park | | Collection System | Cause: contractor did not secure the end of the hose causing it to "flutter" and come out of the manhole. A mixture of ground water and sewage from the end of the hose entered into a storm drain fronting the overflow location. The CCH arrived at 1:10 pm | 1/17/07 EMC 07-005 Dec. 2006 Spill/Bypass Summary Report |
| 07-Jan-07 | 07-Jan-07 | 2219 A Jennie Street, Kalihi | 25 | Raw Sewage | Ground | | Collection System | Cause: unknown, affected area cleaned and disinfected | FAX: 1/7/2007 to State Hospital |
| 09-Jan-07 | 09-Jan-07 | 626 N. King St. (bakery), Kalihi | 5 | Raw Sewage | Storm Drain | | Collection System | Cause: grease. Approximately five (5) gallons entered the storm drain, affected area cleaned and disinfected | FAX: 1/9/2007 from State Hospital |
| 09-Jan-07 | 09-Jan-07 | 1936 Falcon Street, McCully | 1 | Raw Sewage | Ground | | Collection System | Cause: grease, spill dissipated into ground, affected area cleaned and disinfected | FAX: 1/10/2007 from State Hospital |
| 12-Jan-07 | 23-Mar-07 | Kualoa Beach Park | | Raw Sewage | Pacific Ocean | | N/A | Cause: Bacteria data from Clean Water Branch beach monitoring at Kualoa Beach Park indicate that bacteria levels have exceeded Hawaii's geometric mean standard of 7 cfu/100mL and the national geometric mean standard of 35 cfu/100mL for enterococci. The | |
| 17-Jan-07 | 17-Jan-07 | 98-027 Kamehameha Highway (Waimalu) | 122 | Raw Sewage | Storm Drain | 6 | Collection System | Cause: possibility of a flow meter plugging the line. The spill came out of two (2) manholes. The spill occurred ~40 feet from the shorline near a parking lot. At the time of the spill vehicles were driving over the spill. The CCH stopped the spill and div | Ltr: 1/19/2007 EMC 07-009 |
| 20-Jan-07 | 20-Jan-07 | Kailua Regional WWTP FC#3 | 750 | Undisinfected Secondary | Drainage ditch | 4 | WWTP | Cause: A discharge fitting blew off a portable pump while dewatering Final Clarifier (FC) #3 to repair malfunctioning valve. 200 gallons entered the drainage ditch inside the plant fence line. A sign was posted on the fence where the ditch discharges o | Fax 1/22/07: Map of WWTP w/spill route indicated. Fax 1/22/07: Brief spill description, Sign Posting Map, Sample Location Map photographs, & WW Spill/Bypass Report. Fax 1/22/07: Day 1 (1/21/07) Monitoring Results. Ross Tanimoto, CCH M&C Branch, request |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29-Jan-07 | 29-Jan-07 | Wahiawa WWTP | 8000 | Undisinfected Secondar | Lake Wilson | 3 | WWTP | Cause: power outage.  Approximately 8,000 gallons of filtered secondary treated wastewater was discharged into Lake Wilson without receiving ultraviolet disinfection because of electrical power discontinuities due to high winds. The facility lost power so | FAX: 1/30/07 press release and description of spill. FAX: 1/30/07 map of sampling locations. E-MAIL: 1/30/07 sampling results. E-MAIL: 1/31/07 sampling results. |
| 31-Jan-07 | 31-Jan-07 | Laie WWRF | 2500 | Treated Effluent | Drainage Field | | WWRF | Cause: power outage. Preliminary information: the Laie WWTP experienced approximately 5 minutes of electrical outage this morning. Approximately 2500 gallons of reuse water did not receive proper UV disinfection. The discharge received secondary treatment | |
| 31-Jan-07 | 01-Feb-07 | fronting 87-1264 Farrington Highway near the intersection with Hakimo Road in Waianae. | 0 | Raw Sewage | Ground | 3 | Force Main | Cause:  Large hole in sewer force main created a sinkhole as large as a Volkswagon bug. Preliminary information: Whenever the pump starts up at the Lualualei WWPS, the sinkhole at 87-1264 Farrington Highway begins to fill with raw sewage. When the pump sh | 2/1/07 FAX: signing maps, press release, and more information about the spill. 2/1/07 FAX: confirmation that the collapsed section of pipe was replaced. 2/2/07 FAX: Sampling results for first day. 2/2/07: FAX confirming the removal of signs and cessation |
| 01-Feb-07 | 01-Feb-07 | 1977 Naio St. (Alewa Heights) | 30 | Raw Sewage | canal | | Collection System | Cause: broken pipe during routine CCTV inspection by the CCH. The broken pipe will be repaired tomorrow. Only one house is connected to the segment of pipe that was broken. The owners of the affected house will be vacating the premises for the night so | Ltr: 3/16/2007 EMC 07-060 |
| 05-Feb-07 | 05-Feb-07 | fronting 1518 Makaloa Street, Honolulu | 95 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease, 70 gallons entered storm drain, 45 gallons was pumped out, affected area was cleaned and disinfected | Ltr: 2/6/2007 Fuji, CCH, Ltr 3/16/2007 EMC 07-060 |
| 05-Feb-07 | 05-Feb-07 | 91-1010 Noulu Street, Kapolei | 100 | Raw Sewage | Ground | | Collection System | Cause: black dust control felt berm was removed, no storm drains involved, all dissipated into ground. Affected area cleaned and disinfected | Ltr: 2/6/2007 Fuji, CCH, Ltr: 3/14/2007 EMC 07-058, FAX: 2/5/2007 from State Hospital |
| 09-Feb-07 | 09-Feb-07 | 2106 Maha Place, Moanalua | 150 | Raw Sewage | Ground | | Collection System | cause: roots in pipe, affected area cleaned and disinfected | FAX: 2/9/2007 from  State Hospital, Ltr: 3/16/2007 EMC 07-060 |
| 11-Feb-07 | 11-Feb-07 | 801 Halekauwila Street | 960 | Raw Sewage | Kewalo Basin | 3 | Collection System | Cause: grease blockage in 6-inch diameter terra cotta main line (asset ID 344967).  Discharge from SMH (asset ID 342056) The spill entered storm drains near 801 Halekauwila Street, which eventually leads to Kewalo Basin. Approximately 200 gallons was pump | Tel: 2/12/2007 Curtis Chun, CCH. E-MAIL 2/12/07: Update on spill, press release, maps of posting and sampling locations. E-MAIL 2/12/07: bacti data from 1st day; E-MAIL 2/13/07: closure of spill event, bacti data from 2nd day, Ltr: 2/28/2007 EMC 07-045 Sp |
| 13-Feb-07 | 13-Feb-07 | 1677 Ala Aolani Street, Moanalua | 750 | Raw Sewage | Moanalua Stream | 3 | Collection System | Cause: roots and grease clogged 10-inch vitrified clay sewer main (asset ID 215350).  Sewage discharged from sewer manhole (asset ID 214401) and entered Moanalua Stream (concrete-lined). Stream is dry.  Four (4) signs posted 2/14/2007, signs removed 2/15 | Tel: 2/14/2007 Curtis Chun. FAX 2/14/07: Update on spill, signing map. FAX 2/13/07: initial spill report that was received by the State Hospital. Call received by L. Young from B. Reyes at 2105 hrs, Ltr: 2/28/2007, EMC 07-049 Spill Report. FAX 2/15/07: no |
| 14-Feb-07 | 14-Feb-07 | Kailua Regional WWTP | 50 | Potable Water | storm drain | 2 | WWTP | Cause: sump containment wall cracks. On 2/14/07 between 1:00pm and 1:10pm approximately 50 gallons of caustic cleansing chemicals mixed with potable water overflowed out of the odor stripping (scrubber) vessel and into a collecion sump. The sump contents | Tel: 2/25/2007 Curtis Chun, CCH. 2/15/07 FAX: Update on spill information. 2/15/07 FAX: update on spill. |
| 16-Feb-07 | 17-Feb-06 | 1958 Vancover Drive (Manoa) | 50 | Raw Sewage | Ground | | Collection System | Cause: roots. The area was cleaned, disinfected, and deodorized. | Ltr: 3/16/2007 EMC 07-060 |
| 03-Mar-07 | 03-Mar-07 | 84 Dole St. (Honolulu) | 10 | Raw Sewage | | | Collection System | Cause: roots in lateral. The area was cleaned, disinfected, and deodorized. | |
| 07-Mar-07 | 07-Mar-07 | 2121 South King Street (Mo'ili'ili McDonald's) | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: grease and possibly a defect (sag) in the lateral (asset ID390283) at 32 feet. Approximately 50 gallons spilled from the cleanout. The CCH removed 20 gallons. Approximately 30 gallons entered into the storm drain. According to the CCH, all of the s | 5/4/07 EMC 07-104 March 2007 Spill Summary Report |
| 10-Mar-07 | | 660 Ala Moana Blvd, Honolulu | 5 | Raw Sewage | Ground | | Collection System | Cause: evidence of spill only | FAX: 3/11/2007 from State Hospital |
| 13-Mar-07 | 13-Mar-07 | Kahanahou Circle, Kaneohe | 3150 | Raw Sewage | Kaneohe Bay | 4 | Force Main | Cause: break (rupture) in an 8-inch force main. Signs posted on 3/13/07. Signs removed on 3/16/07. Sampling started on 3/13/07. Sampling stopped on 3/16/07. Appears that permanent signs were posted at Kaneohe Beach Park. | Tel: 3/13/2007 Curtis Chun, five day waiver granted to CCH. FAX 3/13/07: preliminary spill information. FAX 3/13/07: notification of change in volume of discharge from 4500gallons to 3150 gallons. FAX 3/13/07: news release and signing map, info on kahanah |

35603

## DOH Spill List Database, 2000-2008

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17-Mar-07 | 17-Mar-07 | Honouliuli WWTP | 150 | Sludge | Ground | | WWTP | Cause: Failed PVC cap on the end of two inch sulphur slurry line from secondary odor control system connected to secondary WAS line feeding the gravity belt thickener. Approximately 150 gallons of secondary waste activated sludge (WAS) was discharged fr | Ltr: 3/30/2007 EMC 07-079. 4/13/07 EMC 07-086 March 2007 Spill Summary Report. |
| 23-Mar-07 | 23-Mar-07 | 2301 Waiomao Road (Kaimuki) | 40 | Raw Sewage | Palolo Stream | | Collection System | Cause: crushed main sewer piping that was probably caused by land movement. The CCH-DDC has an on-going investigation of this area's land movement. The storm drain location is at the intersection of Waiamao Road and 10th Avenue. The area was cleaned, dis | 3/27/07 FAX: spill information. 3/27/07 FAX: update on spill, signing map provided, Ltr: 5/4/2007 EMC 07-104 March 2007 Spill Summary Report |
| 27-Mar-07 | 27-Mar-07 | WWTP Sump | 750 | Digester Sludge | Ground | | WWTP | Overflow from sump during pumping of the digester sludge due to an unknown sump overflow location. 700 gallons of spill was within the plant. 50 gallons crossed the fence line. No receiving water was impacted. Spill is contained disinfected and deodor | |
| 27-Mar-07 | 27-Mar-07 | 94-1075 Puloku Street, Waipahu | 70 | Raw Sewage | Ground, storm drain | | Collection System | Cause: Roots in lower 6-inch lateral (asset DI 589345). Discharge from cleanout. 50 gallons entered storm drain, contained in storm drain, affected area cleaned and disinfected. Sample collected on 3/27/07 and will be analyzed for pH/BOD/TSS. Results | Tel: 3/28/2007 Cleveland Jarmilla. 3/30/07 EMC 07-085 Spill Report. 4/13/07 EMC 07-086 March 2007 Spill Summary Report. |
| 01-Apr-07 | 01-Apr-07 | 2309 St Louis Drive, Honolulu | 40 | Raw Sewage | Ground | | Collection System | Cause: roots clogged 8-inch main (asset#716336), discharge from SMH#714885. affected area cleaned and disinfected 5/25/07 April 2007 Spill Summary Report: Call rec'd: 1103; Arrival: 1135; Secured: 1140; Remedial Action: Will send crew to follow up on PM | FAX: 4/1/2007 from State Hospital. 5/25/07 EMC 07-122 April 2007 Spill Summary Report |
| 02-Apr-07 | 02-Apr-07 | 471 Maono Loop, Hawaii Loa Ridge | 50 | Raw Sewage | Ground | | Collection System | Cause: Roots in 6-inch lateral (asset#468021). Discharge from cleanout. Dissipated into grassy area. Affected area cleaned and disinfected. 5/25/07 April 2007 Spill Summary Report: Call rec'd: 1515; Arrival: 1640; Remedial Action: Crew to follow up. | FAX: 4/2/2007 to State Hospital. 5/25/07 EMC 07-122 April 2007 Spill Summary Report |
| 03-Apr-07 | 03-Apr-07 | 1421 Alapai Street, Punchbowl | 240 | Raw Sewage | Ground, storm drain | | Collection System | Cause: roots and grease. 230 gallons entered storm drain on the corner of Alapai St. & Magellan where it dissipated. CCH crew noted that the storm drain was dry. No receiving water sampling or sign postings. Affected area cleaned and disinfected. Spill | Tel: 4/3/2007 Jim Baginski, CCH. Five (5) day written reporting requirement waived on 4/4/07 (SM). FAX: 4/3/07 spill notification information. FAX: 4/3/07 spill map provided. FAX: 4/3/07 correction on spill time, Ltr: 5/11/2007 EMC 07-115 Spill Report. 5/2 |
| 06-Apr-07 | 06-Apr-07 | 331A Keawe Street, Honolulu | 150 | Raw Sewage | Storm Drain | | Collection System | Cause: broken crown of 6 inch lateral, 150 gallons of sewage overflowed out of a crown hole in a 6 inch cast iron lateral that penetrates through an underground box drain (very large underground walk-in storm drain). Spill response crews freed the broken | Fax/email: April 6, 2007, April 8, 2007 from the City, Tel: 4/6/2007 to State Hospital. 5/25/07 EMC 07-122 April 2007 Spill Summary Report |
| 09-Apr-07 | 09-Apr-07 | Sand Island WWTP Outfall | 300000 | Primary Effuent | Mamala Bay | | WWTP | Cause: Power outage for 5 minutes. UV disinfection system was down for about 7 minutes. | |
| 10-Apr-07 | 10-Apr-07 | Ka Hanahou Circle, Kaneohe | 11250 | Raw Sewage | Kaneohe Bay | 7 | Force Main | Cause: re-break (rupture) in an 8-inch force main (asset ID 3014863). Corrosion caused structural failure. Press release made 4/10/07. Signs posted on 4/10/07. Signs removed on 4/16/07. Sampling started on 4/10/07. Sampling stopped on 4/13/07. Appears | CWB-enforcement section conducted a site inspection on 4/10/07. 5/4/07 EMC 07-107 Spill Report. |
| 11-Apr-07 | 11-Apr-07 | 641 Keaaumoku St. | 90 | Raw Sewage | storm drain | | Collection System | Cause: grease in 6-inch lateral (asset#383733). The discharge was from a private cleanout. The CCH arrived on-site at 8:12am. The discharge went to a storm drain grate. Appears that everything was contained in the grate. The CCH has been having problems l | 5/25/07 EMC 07-122 April 2007 Spill Summary Report |
| 14-Apr-07 | 15-Apr-07 | Return Flow Pump Station | 16000 | Raw Sewage | Ground | | WWTP | Cause: Power tripped for the pump control panel resulting in a loss of pumping capability, wet well then overflowed. Spillage was diverted into catchment recovering area and returned to the plant. Cleanup & disinfect area. Restore wet well pump down c | Marshall Lum granted Curtis Chun 5 day written waiver 2:45 pm 4/16/07. Spill letter EMC 07-110. 5/25/07 EMC 07-122 April 2007 Spill Summary Report |
| 16-Apr-07 | 16-Apr-07 | 98-302 Kamehameha Highway | 30 | Raw Sewage | Ground | | Collection System | Cause: Grease in 8-inch main (asset #620542) resulting in discharge from cleanout. 5/15/07 Monthly Spill Summary Report: Last cleaned 9/26/06. Remarks: Evidenced by toilet paper and debris around cleanout. Water dissipated. Nothing discharged into r | 5/15/07 Monthly Spill Summary Report (EMC 07-119) |
| 01-May-07 | 01-May-07 | Kailua Wastewater Treatment Plant | 30 | Raw Sewage | Ground | | WWTP | Cause: plug drain of dewatering building. Unplug drain. Flush and clean. | |
| 01-May-07 | 01-May-07 | 91-1736 Bund St. (Ewa) | 50 | Raw Sewage | Ground | | WWTP | Cause: rocks and gravel. The area was cleaned, disinfected, and deodorized. | |

**Exhibit 6B, Isaacs Errata Declaration**                    **Page 47 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 05-May-07 | 05-May-07 | 99-381B Uwau Drive | 2 | Raw Sewage | Ground | | Collection System | Cause: Roots in 6-inch main (asset #s: 623268 & 623265). Discharge from SMH#621374. May 2007 Spill Summary Report: Call rec'd 0845; Arrive: 0858; Stop: 0915. Last cleaned: 08-29-05. Remarks: Evidenced by small pond. Minute ponding dissipated. | 6/8/07 EMC 07-137: May 2007 Spill Summary Report |
| 12-May-07 | 12-May-07 | 84-965 Hanalei, Makaha | 30 | Raw Sewage | Ground | | Collection System | Cause: grease and roots, affected area cleaned and disinfected | FAX: 5/14/2007 from State Hospital |
| 12-May-07 | 12-May-07 | 100 N. Beretania St. | 150 | Raw Sewage | storm drain, Nuuanu Stream | 4 | Collection System | Cause: Grease in 6-inch diameter vitrified clay pipe lateral (asset#305894) installed 6/30/88. Approximately 100 gallons entered Nuuanu Stream. 50 gallons of spilled wastewater was recovered. The area serviced is the Chinese Cultural Plaza. Periodic | 5/14/07 Fax & email: Sewer map, sign posting & monitoring location map, results of Day 1 & Day 2 monitoring. 5/14/07; 1:40 pm: LBS granted waiver of the 5-day written reporting requirement to Curtis Chun, FAX: 5/14/2007 from State Hospital. 5/31/07 EMC |
| 16-May-07 | 18-May-07 | 1962 9th Ave., Palolo | 168 | Raw Sewage | Palolo Stream | 6 | Collection System | Cause: The assessment repair crews reported compromised piping from slow ground movement as the cause of the piping breaches. Piping breaks of a lateral (asset#695793) and upstream main (asset#376616). The area has steep terrain. Signs posted on 5/16/07 | 5/17/07 FAX: preliminary spill information, signing and monitoring map. 5/17/07 FAX: signing and monitoring maps. 5/17/07 FAX: news release and sampling results from 1st day. Ann Teruya authorized waiver of 5-day written reporting requirement.  No press r |
| 16-May-07 | 16-May-07 | 1503 Hele Street, Kailua | 200 | Raw Sewage | Ground, storm drain | | Collection System | Cause: grease blockage of 8-inch diameter main line (asset#15635), total of 200 gallons discharged from SMH#15820, about 100 gallons entered storm drain. The spill was either absorbed or ponded and dissipated in the storm drain. No signing/sampling initiated. The ar | Tel: 5/17/2007 Curtis Chun, CCH. Five (5) day written report was waived by Mike Tsuji on 5/17/07., Ltr: 5/31/2007 EMC 07-131 |
| 19-May-07 | 19-May-07 | Return Pump Station | 15000 | Raw Sewage | Ground | | WWTP | Cause:  One of the pumps burned up because water got into it. 10,000 gallons of the spill was pumped up and returned to the front of the plant, downstream of the influent sampler.  The other 5,000 gallons seeped into the ground.  Nothing left the site or | No waiver required.  Written report to WWB monthly. |
| 19-May-07 | 19-May-07 | 1610 North School Street, Honolulu | 39 | Raw Sewage | Ground | | Collection System | Cause: grease and paper towels in 4 inch cast iron bend, affected area cleaned and disinfected | FAX: 5/19/2007 from State Hospital |
| 21-May-07 | 21-May-07 | 620 McCully Street, University | 20 | Raw Sewage | Storm Drain | | Collection System | Cause: toilet tissue in 6-inch main (asset#391573), discharged from manhole #388368,  line was flushed, evidence only at storm drain and surface.  Removed 20 gallons. Spill Summary Report:  Call rec'd 1405; Arrival: 1420; Remedial Action:  Line was flus | Ltr: 6/26/2007 EMC 07-142; 6/28/2007 EMC 07-142 Spill Summary Report |
| 28-May-07 | 28-May-07 | 1150 Alewa Drive | 30 | Raw Sewage | Ground | | Collection System | Cause: Crewman reported a broken lateral.  Discharge from cleanout.  Problem line:  6-inch lateral (asset#286437).  No storm drain involved, affected area cleaned and disinfected Spill Summary Report:  Call rec'd: 0925; Arrival: 0946; Secured: 0951; Remed | FAX: 5/29/2007 from State Hospital; 6/28/2007 EMC 07-142 Spill Summary Report |
| 06-Jun-07 | 06-Jun-07 | 1138 Kamaile Street, Ala Moana | 25 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | FAX: 6/6/2007 from State Hospital |
| 07-Jun-07 | 07-Jun-07 | 43 Ahui Street | 80 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | FAX: 6/7/2007 from State Hospital |
| 08-Jun-07 | 08-Jun-07 | Intersection of Atkinson Drive and Mahukona Street | 85 | Raw Sewage | Ground | | Collection System | Cause: grease. Frank Coluccio was doing work on the Atkinson Drive water line and noticed sewage overflowing from an adjacent manhole. They contacted the CCH. The CCH requested that they control the spill until the CCH could mobilize to the site. Frank C | |
| 13-Jun-07 | 13-Jun-07 | 2012 Pacific Heights Rd. (Punchbowl) | 15 | Raw Sewage | Storm Drain | | Collection System | Cause: heavy debris. Spill came out of a manhole and approximately five (5) gallons entered into a storm drain. The area was cleaned, disinfected, and deodorized. | |
| 13-Jun-07 | | 2829 Dole Street, Honolulu | 150 | Raw Sewage | Ground | | Collection System | Cause: rocks, entered grassy area of park, affected area cleaned and disinfected | FAX: 6/14/2007 from State Hospital |
| 14-Jun-07 | 15-Jun-07 | intersection of Atkinson Drive and Kahahai Drive | 50 | Raw Sewage | Ground | | Collection System | Cause: contractor hit sewer line, app. 50 gallons mixed with ground water contained in trench, all was pumped out, affected area cleaned and disinfected | Tel: 6/15/2007 Fuji, CCH |
| 16-Jun-07 | 16-Jun-07 | 87-119 Helelua Street, Nanakuli | 15 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | FAX: 6/17/2007 from State Hospital |
| 18-Jun-07 | 18-Jun-07 | 66-914 Kamakahala, Waialua | 70 | Raw Sewage | Ground | | Collection System | cause: broken pieces of pipe, affected area cleaned and disinfected | FAX: 6/19/2007 from State Hospital |

**Exhibit 6B, Isaacs Errata Declaration**

**Page 48 of 52**

## DOH Spill List Database, 2000-2008

| | | | | | | | | Cause | |
|---|---|---|---|---|---|---|---|---|---|
| 18-Jun-07 | 18-Jun-07 | 94-1116 Nalii Street, Waipahu | 80 | Raw Sewage | Ground | | Collection System | Cause: tissue build up in lateral. Discharge from clean out. Affected area cleaned and disinfected. Revised end time per Monthly Spill Summary from midnight (12:00 PM) to 2310 (11:10 PM). Last cleaned: 5-29-07. | FAX: 6/19/2007 from State Hospital |
| 19-Jun-07 | 19-Jun-07 | Waimanalo WWTP | 15 | | Ground | | WWTP | cause: valve not closed, affected area cleaned and disinfected | FAX: 6/19/2007 from State Hospital |
| 23-Jun-07 | 23-Jun-07 | 87-119 Helelua Street, Nanakuli | 20 | Raw Sewage | Ground, storm drain | | Collection System | cause: grease, 2 gallons entered storm drain, remainder was contained onsite, affected area cleaned and disinfected | FAX: 6/23/2007 from State Hospital |
| 23-Jun-07 | 23-Jun-07 | 1837 Kualono, Alewa Heights | 15 | Raw Sewage | Ground | | Collection System | Cause: roots in six inch mainline, sewage discharged from clean out, no storm drains involved | FAX: 6/23/2007 from State Hospital |
| 25-Jun-07 | 25-Jun-07 | 98-204 Aiea Kai Place | 60 | Raw Sewage | Ground | | Collection System | Cause: grease in lateral. Discharge from clean out. The area was cleaned, disinfected and deodorized. Last cleaned 6-7-07. | |
| 26-Jun-07 | 27-Jun-07 | 1875 Kapiolani Blvd, Honolulu | 50 | Raw Sewage | Ground | | Collection System | Cause: grease and rocks, affected area cleaned and disinfected | FAX: 6/27/2007 from State Hospital |
| 29-Jun-07 | 29-Jun-07 | 89-806 Haleakala Ave, Nanakuli | 50 | Raw Sewage | Ground | | Collection System | cause: tissue build up, no storm drains involved, affected area cleaned and disinfected | FAX: 6/29/2007 from State Hospital |
| 16-Jul-07 | | 124 Olomana ln. | 30 | Raw Sewage | Nuuanu Stream | | Collection System | Initial report by Fuji | |
| 16-Jul-07 | 16-Jul-07 | 2025 Puiwaina Drive, Punchbowl | 50 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected, no storm drains involved | FAX: 7/16/2007 from State Hospital |
| 26-Jul-07 | 26-Jul-07 | area fronting 2479 Kalaukua Ave. | 25 | Raw Sewage | Ground | | Pump Station | Cause: sand clogged the line. The sand entered into the line from a foot wash area that is situated next to a comfort station, which is approximately 300 feet from the manhole that overflowed. The comfort station is operated by a pump (Kuhio Beach pump st | |
| 31-Jul-07 | 31-Jul-07 | 98-785 Iho Place, Pearl City | 1300 | Raw Sewage | Waimalu Stream | 2 | Collection System | Cause: roots in upstream 8 inch main (asset ID605823), sewage spilled out of manhole (MH#604612), about 100 gallons dissipated along the 300 foot distance between manhole and storm drain catch basin. About 1,200 gallons entered a storm drain and entered | Ltr: 8/3/2007 EMC 07-170. 8/14/07 EMC 07-174 July 2007 Spill Summary. |
| 18-Aug-07 | 18-Aug-07 | 631 Keeaumuku (sic) Street | 50 | Raw Sewage | Storm Drain | | Collection System | Cause: grease in 6-inch lateral (asset #383747). Discharge from base of toilet. 30 gallons to storm drain. 9/28/07 August 2007 Spill Summary Report: Call rec'd: 1052; Arrival: 1133; Secured: 1138; Remarks: Storm drain full of ocean water. Lateral cl | Ltr: 9/28/2007 EMC 07-197 Monthly Spill Summary Report |
| 21-Aug-07 | 21-Aug-07 | Kailua Regional WWTP, IPS | 300 | Raw Sewage | Drainage ditch | | WWTP | Cause: sewage discharged from bar screens at headworks due to clogging. Emergency power generator testing and failure to switch back to HECO after testing. The barscreens clogged and sewage overflowed into ditch and onto ground, dissipated into ground, | Tel: 8/21/2007 Curtis Chun, CCH |
| 22-Aug-07 | 22-Aug-07 | 1738 Elua Street, Kalihi Valley | 75 | Raw Sewage | Storm Drain | | Collection System | Cause: Grease, roots, and sag in 6-inch main (asset #250705). Sewage overflowing intermittently from manhole (MH#247794) fronting 1738 Elua Street, entered storm drain, absorbed by debris in storm drain 9/28/07 August 2007 Spill Summary Report: Call rec | Tel: 8/22/2007 Fuji, CCH, Ltr: 9/28/2007 EMC 07-197 Monthly Spill Summary Report |
| 09-Sep-07 | 09-Sep-07 | 399 North King Street | 75 | Raw Sewage | Storm Drain | | Collection System | Cause: grease and paper towels, lateral cleaned on 9/10/2007 | Ltr: 10/26/2007 EMC 07-219 |
| 02-Oct-07 | 02-Oct-07 | 87-Mohihi Street, Nanakuli | 60 | Raw Sewage | Ground | | Collection System | Cause: banana shrub and soda cans stuck in drain, affected area cleaned and disinfected | FAX: 10/2/2007 from State Hospital |
| 05-Oct-07 | 05-Oct-07 | 2733 Nakookoo Street, Moiliili | 75 | Raw Sewage | Ground | | Collection System | Cause: rock and bike pedal stuck in pipe, affected area cleaned and disinfected | FAX: 10/5/2007 from State Hospital |
| 07-Oct-07 | 07-Oct-07 | 1142 19th Avenue, Kaimuki | 3 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 10/7/2007 from State Hospital |
| 12-Oct-07 | 12-Oct-07 | 1463 Kina Street, Keolu Hills, Kailua | 50 | Raw Sewage | Ground | | Collection System | Cause: tissue and grit, affected area cleaned and disinfected | FAX: 10/15/2007 from State Hospital |
| 12-Oct-07 | 12-Oct-07 | 1463 Kina Street (Keolu Hills/Kailua) | | Raw Sewage | | | Collection System | Cause: tissue, grit. Spill volume is unknown. The area was cleaned, disinfected, and deodorized. | |
| 17-Oct-07 | 17-Oct-07 | Fronting 555 South Beretania | 2650 | Raw Sewage | Honolulu Harbor | 3 | Collection System | Cause: undetermined although the CCH removed lots of rags/paper towels. The CCH arrived on scene at 10:20 am and observed the manhole overflowing. The spill was secured at 11:13 am. Approximately 2,650 gallons entered a storm drain just downstream of the | ENV quality in process of doing sign postings. Fuji has left a voicemail with lab to conduct sampling. Fuji will notify the person in charge of the CCH's press releases. Fuji will call back with more information as it becomes available. 10/17/07 TEL: Fuji |
| 25-Oct-07 | 25-Oct-07 | 3234 Noela Street, Diamond Head | 60 | Raw Sewage | Ground | | Collection System | Cause: roots, affected area cleaned and disinfected | FAX: 10/27/2007 State Hospital |

**Exhibit 6B, Isaacs Errata Declaration**

# DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 26-Oct-07 | 26-Oct-07 | 98-971 Iliee Street (Aiea) | 2000 | Raw Sewage | Storm Drain | 4 | Collection System | Cause: Roots. Backup from an 8-inch main sewer (asset ID 606065). The trouble part came in at 4:45pm. The CCH crews were on scene at 7:30pm. Signs were posted on 10/26/07. Signs were taken down on 10/29/07. News release was issued. CCH crews traced the cl | FAX: 10/26/2007 State Hospital, Ltr: 10/30/2007 EMC 07-225; October Spill Summary 11/14/07 EMC 07-232 |
| 30-Oct-07 | 30-Oct-07 | 45-274 Waiape Place (Kaneohe near the pump station) | 400 | Raw Sewage | Kaneohe Stream | 6 | Collection System | Cause: roots and rags formed a blockage in the 8-inch sewer main (asset ID152328). Spill came out of a manhole (asset ID150153) at 45-072 Waiape Place, via Kaneohe Stream and into Kaneohe Bay. Waiting on call back from Jim Baginski to help with posting of | 10/31 10:35am FAX: updated spill information, maps of signs and sampling locations, 11/20/07 EMC 07-236 Spill Report |
| 02-Nov-07 | 02-Nov-07 | 45-270 Waikalua Road, Kaneohe | | Raw Sewage | Kaneohe Stream | 4 | Collection System | Cause: blockage of a foreign object. Overflow from manhole near the Kaneohe Police Station. Curtis got the call at 7:11am. Curtis will call back with more info as it becomes available. Per Jim Baginski (CCH), the manhole cover was never dislodged. At appr | 11/2/07 9:00am: spoke to Jim Baginski and instructed to post a sign at the spill entry point into Kaneohe stream The sign is to remain posted through the weekend. 11/5/07 fax: update on spill, map of signs, and note on closure of spill. |
| 04-Nov-07 | 04-Nov-07 | Wahiawa WWTP | 5000 | Raw Sewage | Wahiawa Reservoir | 8 | WWTP | Cause: heavy rains causing influent channel overflow into the old chlorine contact chamber that discharges into the reservoir, portable equipment brought in to accommodate incoming wastewater /storm water flow, signs posted 11/4/2007, signs removed 11/11/ | Emails dated 11/4/2007, 11/5/2007, Honolulu Advertiser article dated 11/4/2007, Star Bulletin article dated 11/5/2007, monitoring results submitted 11/5/2007, 11/6/07 fax: monitoring result for 1st and 2nd day provided, 11/9/2007, 11/13/2007 |
| 04-Nov-07 | 04-Nov-07 | 98-156 Olepe Loop, Waimalu | 1255 | Raw Sewage | Waimalu Stream | 8 | Collection System | Cause: Heavy rains causing overflows to storm drain system that drains into Pearl Harbor via Waimalu Stream, signs posted 11/4/2007, signs removed 11/11/2007, sampling began 11/4/2007, sampling stopped 11/8/2007.<br><br>11/9/2007 Spill Report:  Arrived at site | Emails: 11/4/2007, 11/5/2007, Honolulu Advertiser article dated 11/4/2007, Star Bulletin article dated 11/5/2007, monitoring results submitted 11/5/2007, , Ltr:11/10/2007, Spill Report: 11/9/2007 EMC 07-231, Ltr: 12/14/2007 EMC 07-262; Ltr: 1/15/2008 EMC |
| 04-Nov-07 | 04-Nov-07 | Hele Street and Keolu Drive | 11200 | Raw Sewage | Kaelepulu Stream / Kailua Beach | 8 | Collection System | Cause: wet weather, overload of 21 inch line,  Signs were posted on 11/4/07. Signs were removed on 11/09/07. Sampling was started on 11/4/07. Sampling stopped on 11/08/07 | 11/4/07 e-mail: sign map provided. 11/5/07 e-mail: bacti monitoring results provided. 11/5/07 fax: update on spill, monitoring results for 1st and 2nd day, sign posting map, 11/9/2007 |
| 04-Nov-07 | 04-Nov-07 | Honouliuli Wastewater Treatment Plant | 1000 | Raw Sewage | Ground | | WWTP | Cause: Heavy rainfall. The operators throttled back on the influent pump to reduce the flow rate and thereby stopping the overflow at the downstream common channel. A sample of the spill for laboratory analysis of pH, BOD, and Tss could not be collected s | Waiver of the 5-day written report requirement was granted by Marshall Lum on 11/5/07., Ltr: 12/14/2007 EMC 07-262 |
| 04-Nov-07 | 04-Nov-07 | Outfall | | Undisinfected Primary E | Mamala Bay | | WWTP | Cause:  High flows in excess of UV Disinfection Facility design capacity caused the UV influent to jump the weir into the Effluent Pump Station (EPS) wet well, bypassing the UV disinfection process.  Influent instantaneous peak flow was 231 mgd.  UV Facil | |
| 05-Nov-07 | 05-Nov-07 | 1439 Alencastre St. (St. Louis) | 250 | Raw Sewage | Storm Drain | | Collection System | Cause: appears to be roots and rags, preliminary. The spill is on-going as of the time of the initial call. Spoke to Jim Baginski at 12:35pm. Spill has been stopped and the total quantity is 250 gallons. Entering a storm drain at 1441 St. Louis Drive. Dis | |
| 05-Nov-07 | 05-Nov-07 | 87-219 Laiku Street, Nanakuli | 50 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | Tel: 11/6/2007 Ben Reyes to State Hospital |
| 06-Nov-07 | 06-Nov-07 | 2043 Dillingham Blvd, Kalihi | 100 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | Tel: 11/7/2007 Ben Reyes to State Hospital |
| 06-Nov-07 | 06-Nov-07 | 45-238 William Henry Road, Kaneohe | 90 | Raw Sewage | Ground | | Collection System | Cause: tissue, rocks, affected area cleaned and disinfected | Tel: 11/7/07 Ben Reyes to State Hospital |
| 07-Nov-07 | 07-Nov-07 | 811 Gulick Ave, Kalihi | 100 | Raw Sewage | Ground | | Collection System | Cause: fresh cement inside pipe, affected area cleaned and disinfected | Tel: 11/7/2007 Ben Reyes to State Hospital |
| 08-Nov-07 | 08-Nov-07 | 2022 Oswald Street, St Louis Heights | 350 | Raw Sewage | Storm Drain | | Collection System | Cause: roots in line, discharged from manhole, 75 gallons vacuumed, 275 gallons entered storm drain, CCH crew checked three manholes down from spill site, line was dry, spill dissipated in line, affected area cleaned and disinfected. No signing and sampli | Tel: 11/8/2007 Fuji, CCH |
| 11-Nov-07 | 11-Nov-07 | 1432 Wilhelmina Rise, Palolo | 8850 | Raw Sewage | storm drain | 9 | Collection System | Cause: plastic shopping bag filled with cut fabric causing sewer backup, some of which entered storm drain, crews restored flow within 22 minutes.  Wastewater did not drain to any receiving waters because it became entrapped within the lengthy run of the | Press release 11/11/2007, Email: 11/11/2007, 11/13/2007. Notified Curtis Chun on 11/19/07 to remove signs. |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 27-Nov-07 | 27-Nov-07 | 538 Pauku Street, Kailua | 100 | Raw Sewage | Ground | | Collection System | Cause: rocks and gravel in pipe, affected area cleaned and disinfected | Tel: 11/27/2007 Ben Reyes, CCH |
| 28-Nov-07 | 28-Nov-07 | 2032 Alaeloa St. (Waialae Iki) | 90 | Raw Sewage | Ground | | Collection System | Cause: The CCH arrived at the site at 10:05am. The sewage only spilled when cleanout cap was opened by the CCH. Everything dissipated onto ground. The area was cleaned, disinfected, and deodorized. The spill occurred for a duration of 15 minutes after the | |
| 28-Nov-07 | 28-Nov-07 | 1343 Kam IV Road (Kalihi) | 150 | Raw Sewage | Ground | | Collection System | Cause: grease and rags. None of the sewage entered into the storm drain and everything dissipated onto curbing and road. The area was cleaned, disinfected, and deodorized. | |
| 29-Nov-07 | 29-Nov-07 | 506 Ulumalu Street, Kailua | 100 | Raw Sewage | Ground | | Collection System | Cause: debris, affected area cleaned and disinfected | Tel: 11/29/2007 Ben Reyes |
| 29-Nov-07 | 29-Nov-07 | 539 Kanieha Street, Wahiawa | 60 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | Tel: 11/29/2007 Ben Reyes, CCH |
| 05-Dec-07 | 05-Dec-07 | Outfall | 0 | Undisinfected Primary E | Mamala Bay | | WWTP | Multiple failures at the Effluent Pump Station caused the bypass of the UV disinfection unit. No posting. | |
| 06-Dec-07 | 06-Dec-07 | 1889 Hale Koa Drive, Waialae | 100 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, contained on road, no storm drains involved | Tel: 12/7/2007 Ben Reyes, CCH |
| 07-Dec-07 | 07-Dec-07 | 1177 Kapiolani Blvd, Honolulu | 60 | Raw Sewage | Ground | | Collection System | cause: tampons, affected area cleaned and disinfected | Tel: 12/7/07 Ben Reyes, CCH |
| 10-Dec-07 | 10-Dec-07 | 550 South Beretania Street | 150 | Raw Sewage | Storm Drain | | Collection System | Cause: possible pavement material. | |
| 12-Dec-07 | 12-Dec-07 | 2110 North King Street, Kalihi | 50 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | Tel: 12/12/2007 to State Hospital,  Ben Reyes, CCH |
| 13-Dec-07 | 13-Dec-07 | 2348 South Beretania Street | 80 | Raw Sewage | Storm Drain | | Collection System | Cause: grit and grease in mainline, 80 gallons discharged from manhole, 60 gallons entered storm drain, 20 gallons captured before entering storm drain, affected area cleaned and disinfected | Tel: 12/17/2007 Fuji, CCH |
| 15-Dec-07 | 15-Dec-07 | 683 Kaulana Place, Hawaii Loa Ridge | 1740 | Raw Sewage | Ground | | Collection System | Cause: roots in 8 inch VC line, no storm drains involved, wastewater ran into gulch | Tel: 12/15/2007 Sheldon |
| 17-Dec-07 | 17-Dec-07 | 91-1008 Palala Street, Kapolei | 40 | Raw Sewage | Ground | | Collection System | Cause: tissue build up in pipe, contained on grass area, affected area cleaned and disinfected | Tel: 12/17/2007 to State Hospital, Ben Reyes, CCH |
| 18-Dec-07 | 18-Dec-07 | 1874 North King Street | 207 | Raw Sewage | Storm Drain | 4 | Collection System | Cause: heavy grit and debris. Signs posted along Kapalama Canal. Signs posted on 12/18/07. Signs removed on 12/21/07. Sampling not required. The CCH arrived on-site at 10:28am. The spill entered the storm drain located at 1818 North King Street. Approxima | Fuji called DOH at 11:04 am and left a message. 12/18/07 FAX: sign map. 12/21/07 E-mail: notification of signs removed and map of signs. |
| 21-Dec-07 | 21-Dec-07 | 94-1243 Huakai Street, Waipahu | 50 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | FAX: 12/22/2007 Ben Reyes to State Hospital |
| 31-Dec-07 | 31-Dec-07 | Near Hele and Keolu Streets | 13500 | Raw Sewage | Ocean | 4 | Collection System | Cause: heavy rainfall. Signs posted on 12/31/07. Signs removed on 1/3/08. Sampling conducted on 12/31/07. Sampling stopped on 1/2/08. | 12/31/07 FAX: update on spill with sampling and signing maps. 1/2/08 FAX: spill bacti monitoring results for 1st day. 1/2/08 FAX: spill bacti monitoring results for 2nd day. |
| 15-Jan-08 | 15-Jan-08 | 100 North Beretania Street (near the Cultural Plaza) | 50 | Raw Sewage | Ground | | Collection System | Cause: grease. The CCH vaccuumed up 50 gallons that was ponding on the curb. The area was cleaned, disinfected and deodorized. The spill was coming out of the cleanout. | |
| 23-Jan-08 | | Kahala Avenue (manhole #4287) | 75 | Raw Sewage | | | | Cause: grease. The area was cleaned, disinfected, and deodorized. | |
| 23-Jan-08 | 23-Jan-08 | 91-1110 Kiwi Street, Ewa Beach | 20 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | FAX: 1/28/2008 Ben Reyes to State Hospital |
| 23-Jan-08 | 23-Jan-08 | 438 Kanani Place, Liliha | 250 | Raw Sewage | Ground | | Collection System | Cause: tissue build up, affected area cleaned and disinfected | FAX: 1/28/2008 Ben Reyes to State Hospital |
| 25-Jan-08 | 25-Jan-08 | 2201 Ahe Place (Palolo) | 2640 | Raw Sewage | Stream | 6 | Collection System | Cause: roots and rags in the main sewer (assest ID 376129). Approximately 30 gallons/minute, this is in a public housing area. The discharge is going direcitly into Palolo Stream The CCH received the call at approximately 8:15am. Jim Baginski has been noti | Emails: 1/26/2008, 1/28/2008, 1/30/2008. Faxes: 1/28/2008, 1/29/2008, 1/30/2008, Ltr: 2/27/2008 EMC 08-054 |
| 25-Jan-08 | 25-Jan-08 | 2127 Houghtailing Street, Kalihi | 40 | Raw Sewage | Ground | | Collection System | Cause: tissue buildup in pipe, affected area cleaned and disinfected | FAX: 1/25/2008 Ben Reyes to State Hospital |
| 01-Feb-08 | 01-Feb-08 | Fronting 100 Beretania St. (Cultural Plaza) | 400 | Raw Sewage | Ground | | Collection System | Cause: grease. The CCH also located a broken 4" pipe on the private side. Approximately 400 gallons discharged from a broken 4" pipe. Approximately 300 gallons was diverted into an empty cleanout, which leads to the main sewer line. The remaining 100 gall | |
| 03-Feb-08 | 03-Feb-08 | 99-873 Aiea Heights Drive | 10 | Raw Sewage | Ground | | Collection System | Cause: greast and roots in 6" pipe. The area was cleaned, disinfected, and deodorized. | |
| 03-Feb-08 | 03-Feb-08 | 2171 Halekoa Drive (Aina-Koa) | 50 | Raw Sewage | Ground | | Collection System | Cause: unknown. The area was cleaned, disinfected, and deodorized. | |
| 05-Feb-08 | 05-Feb-08 | 4228 Salt Lake Boulevard, Salt Lake | 68 | Raw Sewage | Storm Drain | | Collection System | Cause: grease, discharged from manhole and entered storm drain, absorbed in storm drain, affected cleaned and disinfected | Tel: 2/5/2008 |

## DOH Spill List Database, 2000-2008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 06-Feb-08 | 06-Feb-08 | 3255 Pali Highway, Honolulu | 2300 | Raw Sewage | Waolani Stream | 7 | Collection System | Cause: heavy rains overwhelmed the collection system, 700 gallons entered Waolani Stream, 1600 gallons dissipated into the ground, signs posted 2/6/2008 near spill vicinity, more signs to be posted on 2/7/2008, signs removed 2/13/08, sampling conducted 2/ | 2/6/2008 Tel.;  2/7/2008 Fax:  Fuji, CCH, press release, sign postings and monitoring locations faxed to CWB on February 7, 2008, news article;  2/8/08 Fax:  bacti results for 1st day; 2/11/08 Fax: bacti results for 2nd, 3rd and 4th day; 2/12/08 Fax: ba |
| 07-Feb-08 | 07-Feb-08 | Fronting 550 S. Beretania (near Queens Hospital) | 560 | Raw Sewage | Storm Drain | 3 | Collection System | Cause: grease and rags. The CCH arrived at 10:40am. The spill was secured at 10:45am. Approximately 560 gallons discharged out of manhole. The CCH vacuumed up approximately  40 gallons from curbing.  A  total of 520 gallons entered into the storm drai | 2/8/08 Fax: spill information, signing and monitoring maps; 2/11/08 Fax: notification of signs being removed and that the event was closed; correspondence e-mails between CCH and DOH; bacti data for 1st and 2nd day, Ltr 2/27/2008 EMC 08-050 |
| 17-Feb-08 | 17-Feb-08 | 98-302 Kamehameha Highway, Aiea | 200 | Raw Sewage | Ground | | Collection System | Cause: grease, affected area cleaned and disinfected | FAX:2/18/2008 from State Hospital |
| 28-Feb-08 | | 2510 Notley St. (Salt Lake area) | 200 | Raw Sewage | Storm Drain | | Collection System | Cause: contractor working for resident left "fish line". The CCH will follow-up on overflow from manhole in section of Meyers and Notley. The address at 2510 also has a broken line and they had a small spill. Approximately 20 gallons entered the storm dra | |
| 04-Mar-08 | 04-Mar-08 | Kahuku WWTP, 56-701 Kamehameha Hwy | 1 | | Ground | 0 | WWTP | Cause: hose not connected to valve, affected area cleaned and disinfected | FAX: 3/4/2008 from State Hospital |
| 18-Dec-08 | 18-Dec-08 | 163A Rose Street, Wahiawa | 40 | Raw Sewage | Ground | | Collection System | Cause: rags and grease, affected area cleaned and disinfected | FAX: 2/18/2008 from State Hospital |

35609

**Exhibit 6B, Isaacs Errata Declaration**