## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35206 | Ex. 4, 2nd Quarter of 1999 | 6/1/99 | 6/1/99 | 3086 Waialae Avenue, Kaimuki City Mill, Honolulu, Oahu | 320 | Sand Island WWTP / Palolo Stream | sewage spill caused by ruptured 8 inch line, sampling conducted, signs posted, line was repaired note: conferred with Eugene Akazawa regarding signs, he okayed removal, but asked if the city could do some checking on the lines (possibly dye testing...) Te | 15 hrs | A | 1 |
| 35212 | Ex. 4, 3rd Quarter of 1999 | 7/25/99 | 7/25/99 | 1830 9th Avenue, Palolo, Honolulu, Oahu | 250 | storm drain / Palolo Stream | sewage spill caused by broom stick and rags, 100 gallons entered Palolo Stream FAXes: 7/26/99, 7/28/99, 7/29/99 Tel: 7/16/99 Denise Wong, 7/30/99 release notification from HEER, Ltrs: 8/27/99, 9/22/99, | 15 min | A | 1 |
| 35550 | Ex. 6A, DOH Spill summary | 9/1/99 | 9/1/99 | Valley Recreation Center, Waipio Valley, Oahu | unk | Wahiawa WWTP / Waikakalaua Stream | sewage spill caused by backup in mainline from North Brooke Condo,  Tel: 9/1/99 Karen Labasan | unk | A | 1 |
| A09910 | Ex. 4, 4th Quarter of 1999 | 10/19/99 | 10/19/99 | 5231 Poola Street, Waialae Iki, Honolulu, Oahu | 200 | Sand Island WWTP / unnamed stream | sewage spill caused by roots, discharged from a 8 inch main, about 100 gallons entered a stream, this stream leads to Wailupe Beach, sampling conducted, signs posted Tel: 10/19/99 to Joan Bettencourt last nite, 10/20/99 D. Piepgrass, FAX: 10/20/99, Ltrs: 11/19/99, 11/24/99 | 40 min | A | 1 |
| A09912 | Ex. 4, 4th Quarter of 1999 | 11/7/99 | 11/7/99 | 99-015 Kauhale Street, Aiea, Oahu | 188 | Honouliuli WWTP / Aiea Stream | sewage spill caused by grease in line, spill went over embankment and about 60-70 gallons entered the stream, vacuemed storm drain, cleaned and disinfected area, reported to State Hospital Tel: 11/8/99 J. Lum, FAX: 11/7/99, State Hospital phone log 11/7/99, Ltrs: 12/6/99, 12/15/99 | 1 hr 34 min | A | 1 |
| A09914 | Ex. 4, 4th Quarter of 1999 | 11/24/99 | 11/24/99 | 1001 Ahua Street, Honolulu, Oahu | 60 | Sand Island WWTP / storm drain, Moanalua Stream | grease build up in 10 inch vc main, 10 gallons entered Moanalua Stream, affected area cleaned and disinfected Tel: 11/24/99 Warren White, FAXes: 11/25/99, 11/27/99, Ltrs: 1/14/2000, 1/25/2000 | | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| A09914 | Ex. 4, 4th Quarter of 1999 | 12/2/99 | 12/2/99 | 2293 Liliha Street near Wyllie, Honolulu, Oahu | 4800 | Sand Island WWTP / Waolani Stream | sewage discharge from manhole, cause due to roots and possible surcharging from storm water, all entered Waolani Stream, line was rodded and affected area cleaned and disinfected, sampling conducted, signs posted Tel: 12/2/99 C. Nishimura, FAXes: 12/3/99, 12/4/99, Ltrs: 1/25/2000, 1/27/2000 | 3 hrs 55 min | A | 1 |
| A09915 | Ex. 4, 4th Quarter of 1999 | 12/9/99 | 12/9/99 | between 3537 Makanui Place & 2374 10th Avenue, Palolo, Honolulu, Oahu | 5500 | Sand Island WWTP / Waiomao Stream, Palolo Stream | sewage spill caused by roots, grease and rags, line was routed, press release made, signs posted, sampling conducted, note that there is a future project to replace line Tel: 12/9/99 C. Nishimura, FAXes: 12/10/99 C. Nishimura, FAXes: 12/10/99, 12/12/99, Ltr: 1/27/2000 | 4 hrs | A | 1 |
| 35222 | Ex. 4, 1st Quarter of 2000 | 1/11/00 | 1/11/00 | 1506 Amelia Street, Kalihi | 250 | Kalihi Stream | sewage spill from manhole directly into Kalihi Stream, 250 gallons entered stream, cause due to grease and metal bar clogging line, signs posted 1/11/2000, signs removed 1/19/2000, monitoring conducted, affected area cleaned and disinfected | Tel: 1/11/2000 (2:30 pm) Craig Nishimura, FAXes: 1/12/2000, 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 12/18/2000 | A | 1 |
| 35222 | Ex. 4, 1st Quarter of 2000 | 1/12/00 | 1/12/00 | 1673 Ala Aolani Street, Moanalua | 490 | Moanalua Stream | sewage spill from manhole discharging directly into stream, cause due to grease and roots, signs posted 1/12/2000, signs removed 1/18/2000 | Tel: 1/12/2000 Craig Nishimura, Don Piepgrass, FAXes: 1/13/2000, 1/15/2000, 1/16/2000, 1/17/2000, 1/20/2000, Ltrs: 2/29/2000, 3/9/2000 | A | 1 |
| 35224 | Ex. 4, 1st Quarter of 2000 | 1/20/00 | 1/20/00 | 3194 Alika Avenue, Nuuanu, Honolulu | 400 | Waolani Stream | sewage spill caused by water surcharge, about 100 gallons entered Nuuanu Stream, affected area cleaned and disinfected, signs posted 1/21/2000, signs removed 1/25/2000 | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, FAXes: 1/20/2000, 1/21/2000, 1/22/2000, 1/25/2000, Ltr: 4/7/2000 | A | 1 |
| 35224 | Ex. 4, 1st Quarter of 2000 | 1/20/00 | 1/20/00 | 45-285 Kaneohe Bay Drive, Bayview Golf Course, | 2660 | Kawa Stream, Kaneohe Bay | grease in 21 inch line causing sewage release from manhole, 600 gallons entered Kawa Stream, pumped ponded effluent back into manhole after clearing line, CDD, press release made, signs posted 1/20/2000, signs removed 1/25/2000, monitoring initiated | Tel: 1/21/2000 Craig Nishimura, Ross Tanimoto, initially called into State Hospital on 10/20/2000, 1/24/2000 Keith Sugihara, FAXes: 1/20/2000, 1/21/2000, 1/24/2000, 1/25/2000, Ltr: 3/9/2000 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35227 | Ex. 4, 1st Quarter of 2000 | 3/3/00 | 3/3/00 | 1240 Gulick Avenue, Kalihi, Honolulu | 250 | Kalihi Stream | sewage spill caused by grease and paper towels, discharged from manhole directly into Kalihi Stream, sampling conducted, signs posted 3/3/2000, signs removed 3/23/2000, affected area cleaned and disinfected.  The continued high counts were determined to be from a lateral located near Gertz Lane seeping wastewater into Kalihi Stream.  Counts at the spill site returned to background levels for C. perfringens (100 - 200), spoke with Herman Ellis (district sup) and was informed that there was a blockage in the line, this was cleared. | Tel: 3/3/2000  D. Piepgrass, 3/21/2000 Denise Wong, FAXes: 3/4/2000, 3/5/2000, 3/19/2000, 3/21/2000, 3/22/2000, 3/28/2000, Ltrs: 4/20/2000, 5/1/2000 | A | 1 |
| 35240 | Ex. 4, 3rd Quarter of 2000 | 7/4/00 | 7/4/00 | 3320 Kaohinani Dirve, Nuuanu | 50 | storm drain, Nuuanu Stream | grease and roots in main, app. 40 gallons entered steam, lines were cleared and affected areas cleaned and disinfected | Tel: 7/5/2000 Don Piepgrass, called in earlier to Mona on 7/4/2000 (12:30 pm), Ltr: 8/24/2000 | A | 1 |
| 35241 | Ex. 4, 3rd Quarter of 2000 | 7/18/00 | 7/18/00 | Pier 7, Honolulu | 215 | Storm Drain, Honolulu Harbor | plugged sewer line resulting in sewage flowing on Ala Moana Boulevard and into the the City's storm drain system (200 gallons) & Honolulu Harbor,  signs posted 7/19/2000 signs removed 7/20/2000, sampling conducted 7/19/2000 and stopped on 7/21/2000. | Tel: 7/18/2000 Ken Kurihara, 7/19/2000 Craig Nishimura, FAXes: 7/21/2000, 7/22/2000, 7/24/2000, Ltrs: 8/2/2000, 8/24/2000 | A | 1 |
| 35242 | Ex. 4, 3rd Quarter of 2000 | 7/25/00 | 7/25/00 | 2670 Pacific Heights Road, Honolulu | 420 | Nuuanu Stream | sewage discharge from a manhole, cause due to roots and grit, signs posted 7/25/2000, signs removed 7/31/2000, sampling conducted 7/25/2000 to 7/31/2000 | Tel: 7/25/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | A | 1 |
| 35242 | Ex. 4, 3rd Quarter of 2000 | 7/27/00 | 7/27/00 | 2122 North King Street, Kalihi | 450 | Kalihi Stream | sewage spill caused by grease, rags and paper towels, 450 gallons entered Kalihi Stream, signs posted 7/27/2000, signs removed 8/2/2000, sampling conducted 7/28/2000 to 7/31/2000, affected area cleaned and disinfected | Tel: 7/27/2000 Craig Nishimura, FAX: 7/31/2000, Ltrs: 8/24/2000, 9/6/2000 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35248 | Ex. 4, 4th Quarter of 2000 | 11/27/00 | 11/27/00 | 2500 Kalakaua Av, intersection w/ Lilioukanlani Av | 90 | sand, beach | sewage spill caused by towels in 6 inch VCP line, sewage overflowed from 2 manholes,  60 gallons discharged onto Kuhio beach, signs posted 11/27/2000, signs removed 11/28/2000, sampling conducted 11/27/2000, sampling stopped 11/28/2000, investigation conducted by CWB | Honolulu Advertiser dated 11/28/2000, Star Bulletin dated 11/28/2000, KITV4 dated 11/28/2000, FAXes: 11/28/2000, 11/29/2000, Ltrs: 12/8/2000, 12/18/2000 | A | 1 |
| 35259 | Ex. 4, 1st Quarter of 2001 | 1/13/01 | 1/13/01 | 2861 Numana Rd, Kalihi Valley | 200 | ground, Kalihi Stream | sewage spill from manhole, cause due to roots, 150 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs posted 1/13/2001, signs removed 1/19/2001, sampling conducted 1/16/2001 | 1/13/2001 to State Hospital, 1/16/2001 Don Piepgrass, FAXes: 1/16/2001, 1/19/2001, 1/22/2001, 24 hour emergency daily call log dated 1/13/2001, Ltrs: 2/14/2001, 2/22/2001 | A | 1 |
| 35270 | Ex. 4, 2nd Quarter of 2001 | 6/5/01 | 6/5/01 | 426B Kekau Place, Liliha | 150 | storm drain, Waolani Stream | sewage discharged from manhole into storm drain which leads to Waolani Stream, cause due to roots, signs posted 6/5/2001, signs removed 6/8/2001, due to heavy rains, sampling will not be conducted | Tel: 6/6/2001 Craig Nishimura, Ltrs: 6/22/2001, 7/18/2001 | A | 1 |
| 35277 | Ex. 4, 3rd Quarter of 2001 | 8/18/01 | 8/18/01 | 141 Dowsett Ave., Nuuanu | 300 | Nuuanu Stream | Roots. Spill lasted for approx. 30 minutes. The spill originated from a manhole in the backyard of 141 Dowsett Avenue. The manhole is located on the bank of the stream.  Cleaned, disinfected, and deodorized the area.  Signs posted 8/18/2001, signs removed 8/22/2001. 250 gallons entered into the stream. Sampling started on 8/20/2001, sampling stopped 8/21/2001. Personnel have been counseled on spill response. Spill originally reported to the State Hospital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. | Personnel have been counseled on spill response. Spill originally reported to the State Hopital on 8/18/01. Wastewater spill entered the owner's fish ponds before entering the stream. The CCH cleaned the fish ponds. Ltrs: 9/19/2001, 9/21/2001 | A | 1 |
| A010205 | Ex. 4, 4th Quarter of 2001 | 10/26/01 | 10/26/01 | 2312 Kam Hwy (Laumaka St), Kalihi | 25 | Kalihi Stream | sewage spill caused by grease, entered Kalihi Stream, sampling conducted and signs posted as a precaution, CDD | Tel: 10/26/2001 Craig Nishimura, Ltrs: 11/13/2001, 11/20/2001 | A | 1 |
| A010205 | Ex. 4, 4th Quarter of 2001 | 11/2/01 | 11/2/01 | 1055 Ahua Street, Mapunapuna | 10 | storm drain, Moanalua Stream | sewage spill from a manhole, five gallons entered the storm drain which leads to Moanalua Stream, CDD, five day waiver given | Tel: 11/2/2001 Craig Nishimura, Ltr: 12/28/2001 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| A010206 | Ex. 4, 4th Quarter of 2001 | 11/12/01 | 11/12/01 | 1545 Linapuni Street, Kalihi | 300 | ground, Kalihi Stream | Approximately 200 gallons entered into Kalihi Stream near Lilipuna Elementary School (on other side of street from spill site). Stream was sampled on 11/13/01, sampling stopped on 11/20/2001.  Signs were posted on 11/13/01 in AM. Not enough crews to post signs on 11/12/01. Grease and roots were the cause. Approximately two 5 gallon buckets of roots were collected. April from the State Hospital took the intitial spill call on 11/12/01.  Area was  cleaned, disinfected and deodorized. Spill traveled approximately one block before entering stream. | Once all information is gathered CCH will fax a map of sampling and signage locations. Manhole overflow #SI21FG1005 (per fax from HEER); Don Piepgrass called in the spill on 11/13/01 at 2:05:00 PM, FAXes: 11/12/2001, 11/19/2001, Ltrs: 12/7/2001, 12/28/2001 | A | 1 |
| A010207 | Ex. 4, 4th Quarter of 2001 | 11/29/01 | 11/29/01 | 1485 Linapuni Street, Kalihi | 1175 | Kalihi Stream | sewage spill caused by grease and grit, 700 gallons entered Kalihi Stream, signs posted 11/29/2001, sampling conducted 11/29/2001 through 12/2/2001 | Tel: 11/29/2001 Craig Nishimura, Ltr: 12/28/2001 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| A010207 | Ex. 4, 4th Quarter of 2001 | 12/3/01 | 12/3/01 | 1485 Linapuni St., Kalihi (between 2 high rises at Kuhio Park Terrace) | 58100 | ground, Kalihi Stream | It appears that several large rocks (12"x24" and 12"x18" in size) were placed inside the sewer line from an open manhole. The City and County of Honolulu's (CCH) Construction Maintenance Crews (CSM) removed several 5 gallon buckets full of gravel and rocks from the line. A contractor (Constructor's Hawaii) hired by the State was working on the manhole. The contractor used 2 plywood boards that were weighted down by the metal frame and cover from the manhole to cover the opening. It appears that the cover was removed to place the large rocks inside the sewer line. The rocks blocked the flow inside the sewer line, which resulted in the wastewater spill. Sampling conducted from 12/3/2001 through 12/18/2001 | Due to a previous wastewater spill on 11/29/01, bacteria sampling was on going in the area. CSM crews freed the blockage twice but the debris moved downstream and plugged the line. CSM crews thought they had it under control after their first attempt at removing the blockage. EPA contract inspectors from SAIC (Dianne Stewart/Bill Hahn) and the DOH (Libby Stoddard) inspected the site on 12/3/01. SAIC and DOH spoke to Ross Tanimoto (CCH) at the site. During the site inspection no signs were observed in the area. The DOH directed the CCH to post signs. Signs were posted on 12/3/01 at 11:00 pm. According to a fax on 12/4/01 from Lesley Toyota, more signs were posted in the area. According to Jared Lum (CCH) because the work being done on the manhole is a State project, the CCH's CSM doesn't have any jurisdiction over the contractor. According to Ross Tanimoto, the CCH is currently looking into what stipulations can be placed on the contractor. The manhole is located on a CCH easement with the sewer line on State property.   Ltrs: 12/12/2001, 1/29/2002, FAXes: 12/13/2001, 12/ <br><br>The following is an article from the Posted on: Wednesday, December <br><br>Sewage spills into Kalihi Stream | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35281 | Ex. 4, 1st Quarter of 2002 | 1/27/02 | 1/27/02 | 99-002 Kauhale St., Aiea | 450 | ground, Aiea Stream | Grease and grit in the main line. Sewage flowed over the ground and into Aiea Stream. Cleaned disinfected, and deodorized the area. Sampling started 1/27/2002, sampling stopped 1/29/2002, signs were posted 1/27/2002 along the shoreline, signs removed 2/1/2002. 5-day waiver requested and granted 1/28/02. | Tel: 1/28/2002 J. Lum, FAXes: 1/27/2002, 1/28/2002, 1/29/2002, Ltr: 2/15/2002, 7/18/02 | A | 1 |
| 35282 | Ex. 4, 1st Quarter of 2002 | 1/29/02 | 1/29/02 | intersection of Kino and School St, Kalihi | 325 | Storm Drain, Kalihi Stream | sewage spill from manhole, cause due to heavy rains, surcharge , 100 gallons entered storm drain of which 95 gallons entered Kalihi Stream, affected area cleaned and disinfected, signs already posted (due to high counts in Kalihi Stream) | Tel: 1/30/2002 Craig Nishimura, Ltr: 2/28/2002; Spill report rec'd 5/9/02 | A | 1 |
| 35281 | Ex. 4, 1st Quarter of 2002 | 1/29/02 | 1/29/02 | 426B Kekau Place, Nuuanu | 400 | Waolani, Nuuanu Stream | sewage spill, probable cause is surcharge condition from heavy rains, sewage discharged from a cleanout, 300 gallons entered Liliha/Nuuanu Stream, sampling delayed due to flood conditions, sampling began 1/29/2002, sampling stopped 2/1/02, signs posted 1/29/2002 along bridges (CCH will determine if safe enough to post along stream), signs removed 2/5/2002 | Tel: 1/29/2002 Craig Nishimura, FAX: 1/31/02, Ltrs: 2/28/2002, 4/10/2002 | A | 1 |
| 35282 | Ex. 4, 1st Quarter of 2002 | 2/1/02 | 2/1/02 | 44-653 Kaneohe Bay Drive (spill report dated 4/10/02 says 44-637 Kaneohe Bay Drive) | 30000 | Kaneohe Bay | Contractor damaged force main.  Signs posted 2/1/2002, signs removed 2/5/02; sampling started 2/1/2002, sampling stopped 2/4/02.  Press release 2/1/02. The time the spill ended & date of press release is subject to verification.  Spill entered into Kaneohe Bay, FAXes: 2/4/2002, 2/5/2002, Noncompliance Report dated 4/10/02: Warning signs were posted, bacteriological monitoring was initiated, and a new release was issued on Feb. 1. On Feb. 5 the DOH authorized the removal of warning signs and cessation of monitoring. | Tel: 2/1/2002 Keith Sugihara; 5-day waiver granted 2/1/02 by LBS. Ltr: 4/10/2002 | A | 1 |
| 35283 | Ex. 4, 1st Quarter of 2002 | 2/3/02 | 2/3/02 | 45-072 Waiape Street, Kaneohe | 65 | ground, Kaneohe Stream | sewage discharged from manhole, cause due to roots, 50 gallons entered Kaneohe Stream, affected area cleaned and disinfected, also called into the State Hospital | Tel: 2/4/2002 Craig Nishimura | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu- ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By- pass | No. Viola- tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35283 | Ex. 4, 1st Quarter of 2002 | 2/18/02 | 2/18/02 | 45-072 Waiape Place, Kaneohe | 55 | ground, Kaneohe Stream | sewage spill caused by roots, sewage discharged from manhole, 35 gallons entered Kaneohe Stream, affected area cleaned, disinfected, and deodorized. | Tel: 2/18/2002 to State Hospital, 2/20/2002 Keith Sugihara, Ltr: 7/18/2002 | A | 1 |
| 35283 | Ex. 4, 1st Quarter of 2002 | 2/21/02 | 2/21/02 | 1240 Gulick Ave., Kalihi-Waena Elem. School | 420 | Kalihi Stream | sewage spill caused by grease and rocks, discharged from  manhole into Kalihi Stream, signs posted 2/21/2002, signs removed 2/25/2002, samples taken 2/21/2002 through 2/24/2002 | Tel: 2/21/2002 Don Piepgrass, Craig Nishimura, Ltr: 3/28/2002 , FAXes: 2/23/2002, 2/24/2002 | A | 1 |
| 35284 | Ex. 4, 1st Quarter of 2002 | 3/16/02 | 3/16/02 | 1916 Aumoae Street, Liliha | 55 | ground, Waolani Stream | sewage spill caused by grit and grease, 45 gallons entered Waolani Stream, 10 gallons contained on site. | Tel: 3/16/2002 to State Hospital, Ltr: 4/29/2002; Spill report rec'd 5/21/02. | A | 1 |
| 35289 | Ex. 4, 2nd Quarter of 2002 | 4/19/02 | 4/19/02 | 94-580 Waipahu St. | 500 | ground, Waikele Stream | sewage spill caused by accumulation of grease in a sag in the line, discharged from manhole, 450 gallons entered Waikele Stream, signs posted 4/19/2002, signs removed 4/24/02, sampling started 4/19/2002, sampling stopped 4/24/02, affected area cleaned and disinfected | Tel: 4/19/2002 Craig Nishimura; fax: 4/22/2002 Jared Lum - bacti results and map, Ltrs: 5/21/2002, 7/8/2002 | A | 1 |
| 35289 | Ex. 4, 2nd Quarter of 2002 | 4/22/02 | 4/22/02 | 44-006 Hulakai Place | 350 | Ground, Stream, Beach | 90 gallons (at least) entered Kaneohe Bay. Bottom of 8 inch diameter line "missing" where sewer line crosses over drain line.  Signs posted 4/23/02, shoreline signs removed 5/2/02; ditch signs removed ????, sampling started 4/23/02, shoreline sampling stopped ?/?/02, sampling along the ditch stopped at 6/5/2002, signs remain posted, when the repairs are completed, sampling will resume to confirm no leakage and signs at that time can be removed | Tel: 4/23/02 7:30 AM Craig Nishimura, 4/23/02 afternoon: Keith Sugihara requested & was granted 5 day waiver, 6/3/2002 Denise Wong, FAXes: 5/6/2002, 5/7/2002, 5/24/2002, 5/26/2002, 5/29/2002, 5/31/2002, 6/1/2002, 6/4/2002, 6/17/2002 | A | 1 |
| 35290 | Ex. 4, 2nd Quarter of 2002 | 5/6/02 | 5/6/02 | Wahiawa WWTP | 9000 | Wahiawa Reservoir | sewage spill from influent channel, storm water surcharges, entered storm drain which leads to Wahiawa Reservoir, signs posted 5/6/2002, signs removed 5/20/2002, press release made, will be faxed to Communication Office, samples taken 5/10 - 12/2002 (due to hazardous conditions, sampling was delayed), 8500 gallons untreated and 500 undisinfected secondary effluent entered the storm drains and discharged into Wahiawa Reservoir | Tel: 5/6/2002 Lesley Toyota, FAXes: 5/6/2002, 5/10/2002, 5/11/2002, 5/12/2002, 5/13/2002, Ltr: 6/18/2002; Spill report rec'd 6/19/02. | B | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35291 | Ex. 4, 2nd Quarter of 2002 | 5/26/02 | 5/26/02 | Near intersection of Country Club Rd. and Pali Hwy | 1190 | Niniko Stream, Nuuanu Stream | Roots in 12 inch sewer line caused wastewater to spill from a crack in the line.  Reported at 8:45 am to CCH. Press release made on the 5/26/02. Don Piepgrass called the spill info in on 5/28/02 at 9:15 am. Signs posted 5/26/2002, signs removed 8/19/2002, sampling conducted 5/26/2002, sampling reduced to 3 times a week on 6/6/2002, sampling will stopped after confirmation of no sewage contamination, five (5) day waiver granted on 5/28/02, signs to remain posted until confirmation of no sewage contamination in the stream, sampling stopped as of 8/19/2002 per E. Akazawa | Tel: 5/26/2002 Mr. Sheldon, Faxes: 5/26/2002, 5/27/2002, 5/30/2002, 5/31/2002, 6/1/2002, 6/2/2002, 6/3/2002,  6/4/2002, Ltrs: 6/26/2002, 9/12/2002 | A | 1 |
| 35292 | Ex. 4, 2nd Quarter of 2002 | 6/12/02 | 6/12/02 | 44-653C Kaneohe Bay Drive | 4200 | Kaneohe Bay | sewage spill to Kaneohe Bay, cause due to broken pipe under canal, 4,150 gallons entered Kaneohe Bay, line is currently being bypassed to facilitate repair, completion date unknown, signs posted 6/12/2002, signs removed 6/18/2002, samples collected 6/12/2002 through 6/18/02, and public notice made 6/12/2002. | Tel: 6/12/2002 5-day waiver granted to Denise Wong, 6/14/2002 Craig Nishimura, FAXes:  6/18/2002, 6/17/2002, Ltr: | A | 1 |
| 35297 | Ex. 4, 3rd Quarter of 2002 | 7/29/02 | 7/29/02 | Nimitz Highway | 330000 | Kalihi Stream, Keehi Lagoon | 150,000 gallons to stream/lagoon.  Cause was ruptured 36-inch force main.  Diverted flows to the parallel 42-inch force main.  Signs posted 7/29/2002. Signs removed 8/1/2002.  5 day waiver granted to Audrey Uyema Pak at 9:00 am on 7/31/02. | Tel: 7/29/2002 to State Hospital, 7/31/2002 Audrey Pak, Ltrs: 8/28/2002,  9/11/02 (EMC 02-395). | A | 1 |
| 35800 | Reply Ex. 2, CCH News Release | 10/13/02 | 10/13/02 | 777 Ward Ave, Neal Blaisdell Center, Honolulu | 1445 | Kewalo Basin | sewage spill caused by grease buildup in line, sewage discharged to Kewalo Basin, press release made on 10/13/2002, sampling conducted 10/13/2002, sampling stopped 10/15/2002, signs posted 10/13/2002, signs removed 10/15/2002, affected area cleaned and disinfected | Tel: 10/13/2002 to State Hospital (daily log), 10/14/2002 Craig Nishimura, Jay Wilkinson, FAXes: 10/14/2002, 10/15/2002, 10/16/2002, Ltr: 10/15/2002 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35571 | Ex. 6B, DOH Spill summary | 10/28/02 | 10/28/02 | corner of Kukui Street & College Walk, Nuuanu | | Nuuanu Stream, Honolulu Harbor | Quantity of sewage spill is unknown, discharge from cracks in 10 inch terra cotta line to Nuuanu Stream, crew responded at 8:15 pm, still ongoing, CCH posting signs from Nuuanu Stream to Honolulu Harbor at 25 feet intervals (10/28/2002 to ????), sampling to be conducted (10/??/2002 to 10/??/2002), press release made, repairs completed at 2:30 am (10/29/2002), 10/30/2002 - Audrey Pak called, CCH discovered a leak 85 feet downstream of 10/28/2002 spill (tested line with high velocity water). No changes in sampling sites and sign posting locations. | Tel: 10/28/2002, Audrey Pak, 10/29/2002, 10/30/2002, FAXes: 10/28/2002, 10/31/2002, 11/4/2002 | A | 1 |
| 35306 | Ex. 4, 4th Quarter of 2002 | 12/30/02 | 12/30/02 | 1260 Richard Lane, Kalihi | 1040 | Ground, Kalihi Stream | Sewage spill, discharge from 10 in. main, cause due to grease and handtowels, press release to be made, signs posted at 12/30/02, sampling started 12/30/02, affected area cleaned and disinfected. 1/3/03: MST told Ross T. to take down signs at Keehi Lagoon, but continue sampling and leave the rest of the signs up. Granted waiver of the 5-day reporting requirement. 1/9/03: MST told Ross T. to sample once/wk., keep signs up, and send a letter outlining their action plan in 1 week. | tel: 12/30/02 Don Piepgrass; fax rec'd 1/3/03 w/results from 12/30, 12/31, 1/1, & 1/2. 1/6/03: Fax w/results from 1/3 and 1/4. 1/7/03: Fax w/results from 1/5. 1/9/02: Email summary of data through 1/7/03, Ltr: 1/29/2003 | A | 1 |
| 35310 | Ex. 4, 1st Quarter of 2003 | 1/17/03 | 1/17/03 | 407 North King Street | 250 | Ground, storm drain, Nuuanu Stream | Cause: grease. Discharged from 6 inch cast iron lateral, 200 gallons entered River Street canal, signs were posted from a previous spill, sampling conducted 1/21/2003; bacti. Monitoring of Nuuanu Stream is being conducted for a previous spill. | Tel: 1/18/2003 to State Hospital, 1/23/2003 Audrey Uyema, Ltr: 2/21/2003; Ltr. 2/24/03 | A | 1 |
| 35572 | Ex. 6B, DOH Spill summary | 2/10/03 | 2/10/03 | Wahiawa WWTP | 63000 | Wahiawa Reservoir | partial treatment of sewage due to diversion of incoming flow to the aeration tanks, while excavating in the headworks area, the contractor damaged an electrical line which powers the influent pumps and comminutors, sampling was conducted from 2/10/2003 to 2/13/2003, sign posting was waived by DOH | Tel: 2/10/2003 Lesley Toyota | C | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35573 | Ex. 6B, DOH Spill summary | 3/24/03 | 3/24/03 | Lai Road between telephone pole #111 and #112, Palolo Valley | 80 | Palolo Stream | Cause: roots in 10 inch main. Spill from manhole SI21AX0467. All 80 gallons entered Palolo Stream because the manhole is next to the stream. Affected area cleaned and disinfected | Tel: 3/24/03 to State Hospital, 3/25/2003. 4/1/03: Audrey Uyema Pak called to request a 5-day waiver for the written report. Waiver was granted by LMUW. Audrey Uyema Pak, Ltr. EMC 03-138 dtd 4/21/03 rec'd 4/22/03. | A | 1 |
| 35316 | Ex. 4, 2nd Quarter of 2003 | 4/3/03 | 4/3/03 | 1485 Linapuni Street (Kuhio Park Terrace) | 2000 | Kalihi Stream | Cause: Grease in 12-inch main. The City received the call at 7:10 am, crew arrived on site at 4:40 am. Warning signs posted. Sampling starting 4/3/03. Press release. | 5-day waiver granted by LBS 4/3/03, Ltr: 5/28/2003 | A | 1 |
| 35317 | Ex. 4, 2nd Quarter of 2003 | 4/28/03 | 4/28/08 | 256 N. Beretania | 350 | Nuuanu Stream | Cause: Grease in a 10-inch dia. Terra cotta main line. Discharge from manhole, unknown quantity entered storm drain, est. 300 gallons entered Nuuanu Stream. Actions taken: cleaned, disinfected and deodorized the area, warning signs posted along the stream. Lab will monitor receiving water starting 4/29/03. | LBS granted waiver of the 5-day reporting requirement to Audrey Uyema Pak @ 10:30 am on 4/29/03, FAX: 4//29/2003, Ltr: 5/28/2003 | A | 1 |
| 35801 | Reply Ex. 2, CCH News Release | 7/30/03 | 7/30/03 | Outfall | 3500 | Wahiawa Reservoir | Cause: Power flicker caused the ultraviolet (UV) disinfection system to trip. Five (5) minutes undisinfected while lamps reset themselves and resume normal, full, disinfection. Signs posted and sampling initiated 7/31/03. Press release made. Sampling stopped and signs taken down 8/5/03. | Reported via email. Waiver not requested. | C | 1 |
| 35333 | Ex. 4, 4th Quarter of 2003 | 12/1/03 | 12/1/03 | Kaneohe Pretreatment Facility, Kaneohe | 15000 | Kawa Stream | Cause: wire for the Heally-Ruff wetwell level indicator unwound. This caused the float to be ineffective and the wrong signal was relayed to the pump controller, causing the pumps to stop. The operator found the condition, rewound the wire and placed the units back into service, posted warning signs and initiated sampling of the affected water. CCH was not able to collect any samples due to the wastewater soaked into the ground and flowed into the receiving water. Monitoring stopped 12/11/03. | FAX: 12/1/2003; Waiver granted 12/2/03 to Lesley Toyota by LBS. Ltr. EMC 04-011 dtd 1/23/04. | A | 1 |

**Exhibit 4, Isaacs Reply Declaration**

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ Bypass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35803 | Reply Ex. 2, CCH News Release | 12/4/03 | 12/5/03 | Hart Street Pump Station | 7410000 | Honolulu Harbor | Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35803 | Reply Ex. 2, CCH News Release | 12/5/03 | 12/5/03 | Kuwili Street | 198000 | storm drain, Kapalama Stream | Reference:  12/4/03 Hart Street Pump Station Spill. Cause: a cat crawled into the electrical master control panel and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker. When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street. Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03. M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35803 | Reply Ex. 2, CCH News Release | 12/5/03 | 12/5/03 | Awa Street Pump Station | 90000 | Nuuanu Stream | Reference:  12/4/03 Hart Street Pump Station Spill.<br>Cause: a cat crawled into the electrical master control panel of Hart St. WWPS and shorted the primary electrical power lines, causing power outage and irreparable damage to primary circuit breaker.  When the emergency generator attempted to kick on, the transfer switch shorted, too, resulting in a fire to which HFD responded quickly.  At 11:00 PM, the Hart St. PS bypass pipe was opened to allow discharge to Kapalama Basin. Awa SPS, which feeds to Hart Street SPS, was bypassed into Nuuanu Stream to relieve pressure.  Raw sewage discharged from a sewer manhole on Kuwili Street.<br>Hart St. PS brought back on line 9:30 AM on 12/5/03.  Press release made, signs posted, and monitoring initiated Friday 12/5/03.<br>M. Tsuji/W. Okubo authorized cessation of monitoring and removal of signs Wednesday 12/10/03.<br>2/26/04 Monthly spill summary report:  Start 0846, stop 0940. | LBS granted waiver to RT on 12/5/03.  Ltr. 2/26/04 EMC 04-103 Monthly spill summary report. | A | 1 |
| 35333 | Ex. 4, 4th Quarter of 2003 | 12/7/03 | 12/7/03 | 127 Dowsett Avenue | 20 | Nuuanu Stream | Cause:  Roots in 10-inch main and heavy rain (7").  Discharge from clean out.  Clear line. C/D/D.   Monitor surcharge conditions.  Last cleaned 9/5/03. | Initial report to April, State Hospital.  Telecon 12/8/03, 2:10 pm: LBS granted waiver of the 5-day written reporting requirement to Don Piepgrass, Ltr. EMC 03-553 dtd 12/17/03. Ltr. 1/28/2004. Monthly summary report 1/28/04. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35334 | Ex. 4, 4th Quarter of 2003 | 12/7/03 | 12/7/03 | Treatment Plant Headworks | 195000 | Wahiawa Reservoir | Cause:  A plastic manhole insert became caught in the comminuter ("channel grinder")and could not be removed immediately due to the force of the especially strong incoming sewage flow caused by heavy rains.  Signs posted and monitoring initiated Monday 12/8/03. Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03.<br><br>EMC 03-569:  Initial notification to April, State Hospital. | Telecon 12/8/2003 1:00:00 PM Jared Lum.  LBS waived the 5-day written reporting requirement 12/8/03, Ltr. EMC 03-569 dtd 12/24/2003. | B | 1 |
| 35333 | Ex. 4, 4th Quarter of 2003 | 12/7/03 | 12/8/03 | Bypass-discharged through outfall | 10000 | Wahiawa Reservoir | Cause:  Influent pump failed at 10:30 pm; repaired 12:30 am.  Bypassed from headworks to storage tanks (old final clarifiers and chlorine contact chamber), then to the Secondary Pump Station.  Received some settling in the storage tanks, sand filtration, and UV disinfection. Bypassed secondary clarification and biological processes (solids contact and aeration).  Effluent sampled hourly during partial bypass.  Total Suspended Solids <5 mg/100 ml. Signs posted and monitoring initiated Monday 12/8/03.  Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03.<br><br>Watson Okubo authorized cessation of monitoring and removal of warning signs on Wednesday 12/10/03. | Telecon 12/8/2003 1:00:00 PM Jared Lum.  LBS waived the 5-day written reporting requirement 12/8/03.  Ltr. EMC 03-569 dtd. 12/24/2003. | C | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35333 | Ex. 4, 4th Quarter of 2003 | 12/8/03 | 12/8/03 | 98-172 & 98-156 Olepe Loop (next to Pump Station) | 100 | storm drain, Waimalu Stream, Pearl Harbor | Cause: Surcharge caused by heavy rains. Volume spilled impossible to determine. Unknown volume entered Pearl Harbor.  Mike Tsuji told Sylvestre Ulep to sample one day only and no press release is required.  Signs posted 12/8/03.  Continuous discharge from sewer manholes 599546, 599474, 599552, 599434, 599347, & 599454.

EMC 03-583:  Cause:  The spills were probably caused by excess rainwater, compounded by failure of a storm drain pump and failure of a wastewater pump at the Waimalu WWPS.

Monthly report EMC 04-021: Project in design to rehab system. | 12/11/03 Fax:  CSM spill report, map of monitoring sites, and 12/8/03 monitoring results, Ltr. EMC 03-583 dtd 12/31/2003. Monthly report EMC 04-021 dtd 1/15/04. | A | 1 |
| 35334 | Ex. 4, 4th Quarter of 2003 | 12/10/03 | 12/10/03 | 1818 Alu Place, Kalihi Valley | 200 | ground, Kalihi Stream | Cause: Grease in manhole. 200 gallons discharged from manhole SI83MA1049 into Kalihi Stream.  Signs posted, sampling to be conducted 12/12/2003. 12/16/03 W. Okubo approved cessation of monitoring.  Place on 2-month PM. | 5 day waiver granted.  Tel: 12/11/2003 Lisa Kim Seu.  Fax: 12/11/2003 with CSM spill report & map of monitoring sites.  Fax: 12/15/03 12/11-13/03 monitoring results. Fax: 12/16/03 with 12/12-14/03 monitoring results, Fax: 12/17/2003 with 12/15/2003 monitoring results, Ltr: 1/28/2004. Monthly summary report 1/28/04. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35338 | Ex. 4, 1st Quarter of 2004 | 1/2/04 | 1/2/04 | Hart Street WWPS, 1031 N. Nimitz Hwy. | 194000 | Honolulu Harbor | Cause: Surcharge causes by heavy rains. "Raw (untreated) sewage was released from the Hart Street Pump Station into Honolulu Harbor to prevent a major backup at the Sand Island WWTP due to heavy inflow caused by the torrential rains." (City and County of Honolulu press release dated 1/3/04) Initial report to Ed Gomes, HEER On Scene Coordinator. CWB approved removal of warning signs and termination of monitoring 1/6/04. Discharge from wet well overflow line. 2/28/04 Monthly Spill Report: Start 2100, stop 2310. Remedial Action: Expansion of pump station and Sand Island WWTP to increase capacity currently under construction. Remarks: Excessive inflows due to sustained rainstorms/flooding. | LBS granted waiver of the 5-day written reporting requirement to Ross T. on 1/5/04. Verbal reporting not done. Ltr. 2/28/04 EMC 04-103 Monthly Spill Report | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35341 | Ex. 4, 1st Quarter of 2004 | 2/26/04 | 2/27/04 | 394 Wana'ao Rd., Kailua, note: see cause for other locations | 984700 | Kaelepulu Stream / Kailua Beach | Cause:  Heavy rain and pump malfunction at the Kalaheo bypass.  Westcon, the Kalaheo contractor, was pumping to bypass the section under repair.  One of their pumps malfunctioned, leaving only one operating.  Since they were not able to keep up with the increased flow rate, the line surcharged and discharged from two (2) manholes fronting 394 Wana'ao Rd.  The spill site is downstream of the Kailua Heights Pump Station.  Other locations: 1066 Hele Street (21,600 gal), 1047 Keolu Drive (21,600 gal), 1025 Keolu Drive (24,300 gal), 1105 Keolu Drive (24,300 gal), 1111 Keolu Drive (24,300 gal), 1025 Keolu Drive (121,500 gal), Keolu Drive/Hele Street (24,300 gal), 1006 Kupau Street (121,500 gal), 1053 Liku Street (24,300 gal), 1185 Punua Place (12,000 gal), 394 Wanaao Road (400,000 gal), 394 Wanaao Road (108,000 gal)  Warning signs were posted at park entrances and the boat ramp starting at 9:45 pm 2/26/04, stopped at 1:00 am due to darkness, and resumed 2/27/04 at dawn.  Press release made 2/26/04 by Doug Woo.  Parks and Recreation (lifeguards) were also notified.  Watson Okubo approved removal of warning signs | F. Juan, CSM, made initial, partial, notification to Sita, State Hospital Operator.  F. Juan called L. Stoddard, CWB, 2/27/04 at 7:55 am to relay the complete spill information.  Map of Spill Monitoring Stations emailed by Ross T. 2/26/04 @ 11:27 pm. | A | 2 |
| 35346 | Ex. 4, 1st Quarter of 2004 | 3/4/04 | 3/4/04 | Sand Island Beach Park | 2000000 | Honolulu Harbor | Cause:  Force main failure at the transition between the 66" diameter pipe under the harbor (Fort Armstrong Channel) and the 78" diameter pipe to the Sand Island WWTP.  Signs posted and sampling commenced 3/4/04.  Press release made 3/4/04.  Watson Okubo approved cessation of monitoring 3/9/04.  Warning signs on Sand Island to stay up until repairs are complete.  Warning signs removed at Kewalo Basin, Point Panic, Honolulu Harbor, and Keehi Lagoon.  4/28/04 March Spill/Bypass Report:  Start 0900, stop 1115.  Remedial Action:  Repairs underway. | 3/4/04 FAX:  Initial M&C report and sign locations.  3/5/04 Map of monitoring stations.  No waiver requested.  4/28/04 EMC 04-167 March Spill/Bypass Report | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35810 | Reply Ex. 2, CCH News Release | 3/9/04 | 3/10/04 | Outfall | 1406250 | Mamala Bay | "Bypass to effluent flow bay." Assume discharge was from force main spill site to Sand Island WWTP effluent forebay. Warning signs are already posted around Sand Island. | No waiver requested. Initial report to State Hospital operator. | C | 2 |
| 35813 | Reply Ex. 2, CCH News Release | 6/24/04 | 6/24/04 | Ewa Beach PS, 91-690 Pohakupuna | 6975 | Storm Drain, Bay | Cause: Contractor was probing (drilling 3-inch diameter holes) and hit the force main approx. 4-feet below grade. The pumps were shut off at 10:15 am. Approx. 50 gallons per minute (gpm) flowed into the storm drain from 9:30 am to 10:15 am. The flow rate decreased to 15 gpm after the pumps were shut off. Spill was secured at 11:15 am. Spill site is approx. 300 yards from the rocky shoreline. Storm drain is tidally influenced. Signs will be posted along the shoreline for 500 feet on both sides of the storm drain outfall. Water quality samples will be collected and a press release issued today. 6/25/04 email from Jared Lum, CCH M&C:2250 gallons of sewage discharged into the storm drain from 9:30 am to 10:15 am. At 10:15 am, the spill into the storm drain was halted. However, excavation showed two 1-inch holes in the concrete pipe from which sewage was still leaking. It is estimated that 4725 gallons of sewage continued seeping into the ground from 10:15 am to 3:30 pm at a rate of 15 gpm. Total estimated spill volume was therefore 6975 gallons. At 3:30 pm, the spill was halted by using | Tel. 6/24/04 LBS to Barbosa, T&D. He originally called Clean Air Branch who referred the call to Watson Okubo, CWB Monitoring Section Supervisor. Watson gave Barbosa's number to LBS. LBS called Barbosa, who provided Zack Asato's cell phone number. LBS called Zack in the field to get the spill report. Spill entered into Mamala Bay. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35815 | Reply Ex. 2, CCH News Release | 7/22/04 | 7/22/04 | 1350 Sand Island Parkway (SI WWTP) | 20000 | storm drain, Mamala Bay | Cause:  HECO contractor (Jas. W. Glover, Ltd., P.O. Box 579, Hon., HI 96809, tel. 591-8977) was drilling a hole for the new transmission line along Sand Island Parkway when the drill penetrated the steel jacket and ruptured the new 48-inch diameter fiberglass Hart Street force main.  Based on utility drawings the force main is located approximately 60 feet from the Parkway SPS toward the Sand Island WWTP Control Building.  Wastewater spilled from the force main onto the Sand Island WWTP parking lot and then into the storm drain inlet.  The storm drain appears to discharge into Honolulu Harbor by the Coast Guard station.  Receiving waters sampled and warning signs posted 7/22/04. CWB sent a team to investigate.  The spill was ongoing at 2:15 pm.  Leakage from the force main was diverted to the Parkway Pump Station wet well.  The HECO contractor, Glover, stated that the flow rate was the same when the incident occurred as it was in the photograph.  The storm drain inlet was blocked with sand bags by 9:30 am.  At the time when the inlet was blocked off, the flow rate was approximately 3-5 gallons per m CCH investigated the storm drain Friday 7/23/04. It will take approximately 3 days to connect the old | Tel: 7/22/2004 Don Piepgrass requested and was granted a waiver of the five-day written reporting requirement.  Warning sign posting and monitoring location maps rec'd 7/22/04. Monitoring results rec'd 7/23/04., Ltr. 8/26/2004: EMC 04-343 Monthly Spill Summary Report. | A | 1 |
| 35584 | Ex 6B, DOH Spill Summary | 10/19/04 | 10/19/04 | 89-1068 Pikaiolena Street, Waianae | 130 | Nanakuli Stream | Cause:  Grease and rocks blocked sewer line.  Approx. 150 gallons spilled from manhole and entered Nanakuli Stream.  Affected areas were cleaned and disinfected.  Warning signs were posted along the banks and at the mouth of Nanakuli Stream.  A sandbar at the mouth of the stream prevented the stream from discharging into the ocean. Jerome Ababa email 11/5/04 requesting permission to remove warning signs.  LBS granted permission. | LBS granted waiver of the 5-day written reporting requirement to Jerome Ababa 10/20/04 via email. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35818 | Reply Ex. 2, CCH News Release | 1/9/05 | 1/9/05 | WWTP Effluent Forebay | 600000 | Kaneohe Bay | Cause: HECO power outage. Emergency generator (EG) engaged, but a short in the day tank stopped fuel to the generator and the EG stopped. The effluent forebay flooded, overflowing into the swale along the fenceline, then to Nu'upia Pond, finally into Kaneohe Bay. The effluent received full secondary treatment. Eventually, the surcharge backed up into the UV disinfection process, inundating it and causing the UV process to cut out. Therefore, an undetermined portion of the discharge was not disinfected. Warning signs posted and sampling initiated 1/9/05. Signs removed and sampling stopped 1/12/05. | Fax 1/9/05, 6:27 AM: Incomplete and incorrect (500,000 gallons) information. Fax 1/10/05, 11:45 AM: Sign posting map, Ltr: 1/14/2005 spill report, Ltr: 3/16/2005 | B | 1 |
| 35370 | Ex. 4, 1st Quarter of 2005 | 1/21/05 | 1/21/05 | Pearl City Pump Station | 2300000 | Waiawa Stream, Pearl Harbor | Cause: An electrical contractor removed a fitting (12-inch elbow) from a seldom used pipe which is connected to the discharge end of the pumps and the force mains. The contractor then fled. Sewage flooded the pump station (4-feet deep) because there is a flood wall around the station. A hole was made in the flood wall, releasing the sewage to flow to Waiawa Stream and Pearl Harbor. The upstream collection system backed up, spilling to the stream and into a few residences. CCH will be doing water quality sampling and putting up signs from the pump station down to Pearl Harbor. Signs posted and sampling initiated 1/21/05. Press release made 1/21/05. 1/31/05: CWB approved cessation of monitoring and removal of signs except at the watercress farm. | 1/21/05: Spill is ongoing. DOH awaiting more info. Jared Lum requested a waiver of the 5-day reporting requirement on 1/24/05. Waiver granted (SM). J. Lum will be sending the bacti sampling results for Saturday's sampling., FAX: 1/25/2005, 1/27/2005. 2/14/05 EMC 05-034: Monthly spill summary report, Ltr: 3/16/2005 EMC-05-093 noncompliant spill report from CCH | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35371 | Ex. 4, 1st Quarter of 2005 | 1/29/05 | 1/29/05 | Kawaihae & May Way | 36000 | Ocean | Cause: heavy rain.  Discharge from surge manhole where the City and County of Honolulu's Kuliouou WWPS force main discharges to the East Honolulu collection system.  Press release made on 1/29/05.  Signs posted 1/29/05 at Kuliouou and Maunalua Beach Parks.  Sampling initiated 1/29/05.  Signs removed and monitoring stopped 2/4/05. | HEER Release Notification did not have complete spill information (no end time or rec'g water name).  No waivers requested.  Tel 2/4/05: Additional information provided by Don Piepgrass, including revised spill quantity.  Ltr: 2/14/2005 EMC 05-042 Spill Report (late). | A | 1 |
| 35399 | Ex. 4, 4th Quarter of 2005 | 10/25/05 | 10/25/05 | 3234 Woodlawn Drive | 8250 | Manoa Stream | Cause: Roots in 8" main 329724.  Discharge from clean out to Manoa Stream.  Signs posted on 10/25/05.  Signs taken down on 10/31/05.  Sampling conducted on 10/25/05. Sampling stopped at 10/31/05.  11/28/05 EMC 05-357 Monthly Spill Report: Call rec'd 0740, arrive 0811, stop 0835.  Last cleaned 02-12-04.  Remedial action:  Cut roots in main; 6-month rodding PM. | Fax: 10/25/05 map of signs and sampling locations. Signs posted along Manoa Stream, along Ala Wai canal, and up to Ala Moana Blvd bridge just adjacent to Ala Wai Marine. Informed Don Piepgrass on 10/31/05 at 10:30am to cease sampling and take down signs (per WO). 11/28/05 EMC 05-357 Monthly Spill Report | A | 1 |
| 35816 | Reply Ex. 2, CCH News Release | 2/24/06 | 2/24/06 | 46-185 Nahiku St. | 2520 | Kaneohe Bay | Cause: pump station losing capacity. Spill is from a gravity line. The  CCH is trying to alter the pump characteristics. Signs posted 2/24/06, signs removed 3/2/06 (another spill event occurred on 3/3/06 at this same location, signs were not physically removed). Sampling conducted February 24th and stopped on February 27th.  Note: signs being kept up till further notice, anticipating storm event. More information to follow. | Fax: 2/24/06 from Ross Tanimoto with initial spill report. 5 day written report waiver granted to Ross on 2/24/06 (sm)., 2/28/2006 Pam Nonaka | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35829 | Reply Ex. 2, CCH News Release | 3/3/06 | 3/3/06 | Kaneohe PTF (45-230 Kualauli St.) | 102000 | Kaneohe Bay | Cause: heavy rains. The net volume is estimated to exceed 1,000 gallons. Signs posted 3/3/06, signs removed 5/5/06 (signs continued to be posted for another spill at the same location on 3/31/06) and sampling initiated 3/3/06, sampling stopped 3/20/06 (per WO). News release is being prepared. Kawa and Mikiola sites terminated for sampling on 3/12/06. 3/3/06 Preliminary Spill Report: Start 1:00 am, end 3:15 am, start again at 4:15 am, ongoing @ 7:47 am. 3/3/06 Press Release: Revise volume to 102,000 gallons (from >1,000 gallons); Revise start time to 4:15 a.m.; Add end time. | 3/3/06 Fax: Preliminary Spill Report. 3/3/06 Fax: Monitoring & Sign Maps. 3/4/06 Fax: Day 1 Monitoring Data. 3/6/06 Fax: Day 2 Monitoring Data. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 3 Monitoring Data. 3/7/06 Fax: Day 4 Monitoring Data. 3/8/06 Fax: Day 5 Monitoring Data. 3/9/06 Fax: Day 6 Monitoring Data. 3/10/06 Fax: Day 7 Monitoring Data. 3/13/06 Fax: Day 8 Monitoring Data. 3/13/06 Fax: Day 9 Monitoring Data. 3/13/06 Fax: Day 10 Monitoring Data. 3/14/06 Fax: Day 11 Monitoring Data. 3/15/06 Fax: Day 12 Monitoring Data. 3/16/06 Fax: Day 13 Monitoring Data. 3/17/06 Fax: Day 14 Monitoring Data. 3/18/06 Fax: Day 15 Monitoring Data. 3/19/06 Fax: Day 16 Monitoring Data. 3/21/06 Fax: Day 17 Monitoring Data (final). | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35829 | Reply Ex. 2, CCH News Release | 3/3/06 | 3/3/06 | 46-185 Nahiku St. | 9600 | Kaneohe Bay | Cause: heavy rains. The net volume exceeds 1,000 gallons. Pumper trucks are on-site. Signs were already posted from a previous spill (2/24/06). Sampling has already been iniated from an earlier event. Sampling stopped on 03/13/06. Posting from 3/3 - 13/2006. The area was cleaned, dinsinfected, and deodorized. News release is being prepared. 3/3/06 Press Release:  Revise start time to 8:07 am (from 2:15 am); Add end time (10:15 am). 3/4/06 HEER Spill Report:  Revise end time to 11:30 am (from 10:15 am). | According to a fax from the State Hospital, CCH reported the spill from 8:07 am to 11:30 am on 3/3/06. 3/4/06 HEER Spill Report. Fax 3/4/06 Day 2 Monitoring Results.  Fax 3/6/06 Press Release.  Fax 3/6/06 Day 3 Monitoring Results. Fax 3/6/06 Day 4 Monitoring Results.  Fax 3/7/06 Day 5 Monitoring Results. Fax 3/8/06 Day 6 Monitoring Results.  Fax 3/9/06 Day 7 Monitoring Results. Fax 3/10/06 Day 8 Monitoring Results. Fax 3/11/06 Day 9 Monitoring Results. Fax 3/12/06 Day 10 Monitoring Results. | A | 1 |
| 35929 | Reply Ex. 2, CCH News Release | 3/3/06 | 3/3/06 | 45-046 Lilipuna Road | 8925 | Kaneohe Bay | Cause: heavy rains. Spill entered Kaneohe Bay. Cleaned, disinfected, and deodorized the area. Signs posted on 3/3/06. Signs removed on 4/5/06. Sampling started on 3/3/06. Sampling stopped on 03/08/06. See spill reports on 3/20/06 and 3/29/06 for this location. 3/3/06 Press Release:  Revise volume to 8,925 gallons (from 1,275 gallons) 3/4/06 Fax State Hospital Spill Report: End time 12:00 pm. 3/3/06 Fax Preliminary Spill Report: End time 10:30 am. | 3/4/06 Fax: State Hospital Spill Report. 3/3/06 Fax: Preliminary Spill Report (Ross Tanimoto). 3/3/06 Fax: Sign Map.  3/4/06 Fax: Monitoring Location Map. 3/6/06 Fax: Day 1 Monitoring Results. 3/6/06 Fax: Press Release. 3/6/06 Fax: Day 2 Monitoring Results. 3/7/06 Fax: Day 3 Monitoring Results.Tel: 3/8/06 informed Ross Tanimoto that sampling could be stopped at PBRC Pier and Kahanahou Circle sites. Other sampling sites need to be continued as they are part of other spill sampling sites. 3/8/06 Fax: Day 4 Monitoring Results. 3/9/06 Fax: Day 5 Monitoring Results. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35595 | Ex. 6B, DOH Spill summary | 3/20/06 | 3/20/06 | 45-031A Lilipuna Place | 600 | Kaneohe Bay | Cause:  Possible "Surging". Exact cause unknown at this time.  No obstruction in line. Exact cause is being investigated.  Fuji is contacting the Water Quality Laboratory (so they can initiate monitoring) and Ross Tanimoto (to arrange for signs to be posted). Signs were posted on 3/20/06. Signs were taken down on 4/5/06. Sampling was initiated on 3/21/06. Sampling was stopped on 4/5/06. 3/20/06 Tel. Ross Tanimoto:  Cause unknown at this time. See spill reports on 3/03/06 and 3/29/06 for this location. | 3/20/06 Tel. Fuji;  3/21/06 Tel. Ross Tanimoto: Waiver granted (LBS). 3/21/06 Fax: Preliminary Spill Report. 3/21/06 Fax: Sign Map. 3/21/06 Fax: Monitoring Map. 3/22/06 Fax: Day 1 Monitoring Data. 3/23/06 Fax: Day 2 Monitoring Data. 3/24/06 Fax: Day 3 Monitoring Data. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35446 | Monthly Spill Rpt | 3/24/06 | 3/29/06 | 445 Kaiolu, Waikiki | 48600000 | Ala Wai Canal | Cause:  42 inch sewer force main (asset ID#3013692) break on Kaiolu Street (the exact nature of the problem to be determined). Honolulu Police Dept. notified ENV of the problem at 7:03 am.  Vactor trucks started removing & hauling wastewater at 8:54 am.  The spill occurs when the second pump at Beachwalk WWPS is active.  The spill entered a storm drain inlet on Ala Wai Blvd. and then entered the Ala Wai Canal.  The canal was brown and turbid due to very heavy rains the previous night.  No plume was evident.  UPDATE 3/30/2006: as of 3/29/2006 (12:05 pm), CCH stopped pumping raw sewage into the canal.  Monitoring intitiated 3/24/06, sampling conducted from Ala Moana Beach Park to Natatorium, terminated 5/19/2006.  Warning signs posted 3/24/06 along the canal, east side of Magic Island and Ala Wai Boat Harbor, NOTE:  as of 3/29/2006,  more signs posted Waikiki side of Ala Wai Canal, signs removed ?????.  Press release made 3/24/06.  4/28/2006 March 2006 Bypass/Spill Report: Call rec'd 0720, arrive 0833, stop 1380, duration 5 days, 5 hours, and 50 minutes.  Remedial action: | 3/24/06 Tel. Don Piepgrass - waiver of the 5-day written reporting requirement granted by LBS. 4/5/06 Tel. Message notifying Ross Tanimoto to stop sampling and remove signs for the Magic Island area.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report | A | 6 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35447 | Ex. 4, Monthly Spill Report | 3/31/06 | 3/31/06 | 5307 Kalanianaole Hwy. | 100 | Storm Drain/Wailupe Beach | Cause:  Surcharge due to heavy rains.  Discharge from SMH#464765.  Problem line: 24" main, asset ID#466126.  Signs posted 4/1/2006, signs removed 4/11/2006.  4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1327, arrive 2015, stop 2330.  Remarks: Pump Station failure.  8/2/06 EMC 06-218 Spill Report:  Cause: The spill may have been aggravated by a downstream pump station failure from 5:05 pm to 5:30 pm. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report.  8/2/06 EMC 06-218 Spill Report. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35827 | Reply Ex. 2, CCH News Release | 3/31/06 | | Kaneohe PTF | 10000 | ground, Kawa Stream | Cause: heavy rain.  Sewage discharging from manhole located between influent pump station and effluent pump station; Probably entering Kawa Stream. Signs posted 3/31/06,  signs removed 5/5/2006; Sampling conducted 4/1/06, sampling stopped 5/3/06.  Press release to be made. | Tel: 3/31/2006 Ross Tanimoto. Five day waiver requested and granted to CCH. 4/1/06 Fax: Monitoring Map. 4/2/06 Fax: State Hospital. 4/2/06 Fax: Day 1 Monitoring Data. 4/3/06 Fax: Day 2 Monitoring Data. 4/4/06 Fax: Day 3 Monitoring Data. 4/5/06 Fax: Day 4 Monitoring Data. 4/6/06 Fax: Day 5 Monitoring Data. 4/7/06 Fax: Day 6 Monitoring Data. 4/8/06 Fax: Day 7 Monitoring Data. 4/9/06 Fax: Day 8 Monitoring Data. 4/10/06 Fax: Day 9 Monitoring Data. 4/11/06 Fax: Day 10 Monitoring Data. 4/12/06 Fax: Day 11 Monitoring Data. 4/14/06 Fax: Day 12 & 13 Monitoring Data.  4/17/06 Fax: Day 14-16 Monitoring Data. 4/18/06 Fax: Day 17 Monitoring Data. 4/19/06 Fax: Day 18 Monitoring Data. 4/20/06 Fax: Day 19 Monitoring Data. 4/21/06 Fax: Day 20 Monitoring Data. 4/23/06 Fax: Day 21-22 Monitoring Data. 4/24/06 Fax: Day 23 Monitoring Data. 4/25/06 Fax: Day 24 Monitoring Data. 4/26/06 Fax: Day 25 Monitoring Data. 4/28/06 Fax: Day 27 Monitoring Data. 5/1/06 Fax: Day 28 Monitoring Data. 5/1/06 Fax: Day 29 Monitoring Data. 5/1/06 Fax: Day 30 Monitoring Data. 5/3/06 Fax: Day 3 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35447 | Ex. 4, Monthly Spill Report | 3/31/06 | 3/31/06 | 5017 Kalanianaole Hwy., Wailupe | 100 | Wailupe Beach | Cause:  Surcharged lines caused by heavy rainfall complicated by a broken sewer manhole cover.  Signs removed 4/11/06 per Watson Okubo.  Manhole cone repaired.  Long-term mitigative actions include plans for 2 CIPs:  Niu Valley Shopping Center Relief Sewer and Kalanianaole Hwy Structural Rehabilitation.  These projects will provide increased capacity and reduce inflow and infiltration. | 8/2/06 EMC 06-219 Spill Report. | A | 1 |
| 35447 | Ex. 4, Monthly Spill Report | 3/31/06 | 3/31/06 | 1450 Ala Moana Blvd. (at Atkinson) | 6900 | Storm Drain/Ala Moana Beach | Cause:  Surcharge due to heavy rains.  Discharge from SMH#4016068  Problem line: 24" main, asset ID#4016069 4/28/2006 March 2006 Spill/Bypass Report: Call rec'd 1633, arrive 1648, stop 1752.  Remarks:  AM WWPS lost electric power; enter storm drain at Ala Moana & Atkinson. 5/4/07 Spill Report:  Revise volume from 6,900 gallons (total) to 9,600 gallons (total) with 9,100 gallons to storm drain system/receiving waters.  "The possibility of flushed siphon debris, due to wet weather, which impaired flow, exists.  Reviews are underway to address the area's wet weather capacity problem."  Initial verbal report by Vernon Hoffman to Watson Okubo (CWB) on April 1, 2006 at 11:30 a.m.  Warning signs posted 3/31/06.  Monitoring included in Beachwalk Force Main Spill monitoring.  Mr. Okubo authorized cessation of monitoring on 5/19/06 and removal of warning signs on 5/23/06.  All signs were removed by 5/26/06. | Ltr: 4/28/2006 EMC 06-128 March 2006 Spill/Bypass Report.  5/4/07 EMC 07-108 Spill Report | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| 35447 | Monthly Spill Rpt | 3/31/06 | 3/31/06 | Ala Moana WWPS | 1800000 | Ocean | Cause:  Power failure. Signs posted on 4/1/06. Signs removed on 4/5/06. Sampling initiated on 4/1/06. Sampling stopped on 4/1/06. Signs were posted along entrances to Kakaako Park waterfront and along the shoreline.<br><br>4/28/2006 March 2006 Bypass/Spill Report: Call rec'd/arrive 1705, stop 1730.  Remedial Action: Reset automatic switchgear and restarted pumps.  Remarks:  Automatic switchgear tripped when power was lost and generator started at the same time the power was restored. | FAX: 4/2/2006. SSM notified Don Piepgrass on 4/5/06 to stop sampling and have the signs removed after discussing with WO.  4/28/2006: EMC 06-128 March 2006 Bypass/Spill Report | A | 1 |
| 35453 | Ex. 4, Monthly Spill Report | 4/5/06 | 4/5/06 | 2590 La'i Road, Palolo Valley | 660 | Palolo Stream | Cause: It appears that rocks damaged the 10-inch sewer main (asset #375403) which runs along Palolo Stream during last week's storm; Signs posted 4/5/2006, signs removed 5/18/06; sampling conducted 4/5/2006, sampling stopped 4/21/06.  Sewer pipe was repaired and covered with a concrete jacket to minimize the chances of future breakage.<br><br>5/26/06 April 2006 Bypass/Spill Report: Call rec'd 0900, start 0900, stop 2000. Last cleaned: 10-26-05. | Tel: 4/5/2006 Fuji - five day waiver requested and granted to CCH by AT.  7/17/06 EMC 06-200 Spill Report.  5/26/06 EMC 06-149 April 2006 Spill/Bypass Report | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35833 | Reply Ex. 2, CCH News Release | 7/19/06 | 7/19/06 | Bypass at Primary Clarifier #4 | 597524 | Ocean | Cause: The bottom of a fiberglass trough inside a clarifier at the Honouliuli Wastewater Treatment Plant failed, resulting in less-than-full primary treatment wastewater that was discharged through the Barbers Point outfall.  About 12 feet of the bottom of the trough, called a "launder," in the No. 4 primary clarifier cracked and buckled. An estimated 597,524 gallons of partially treated wastewater was discharged before all of the solids in it had settled to the bottom of the clarifier.  The discharge was diluted with effluent from the secondary treatment plant before it left the outfall. The outfall is more than 2 miles offshore at a depth of 200 feet, so the bypass is expected to have negligible effects on the environment. Press release made by CCH on 7/20/06. | 7/20/06: conference call with CCH (Lesley Toyota) and DOH (Alec Wong, Scott Miyashiro) to discuss the details of bypass. | C | 1 |
| 35706 | Reply Ex. 1, Monthly Spill Report | 9/3/06 | 9/3/06 | 99-164 Kalaloa Street, Salt Lake | 1180 | Halawa Stream | Cause: grease block 15-inch main pipe (asset #637830) sewage discharged from manhole #636387 and entered Halawa Stream, signs posted 9/3/2006, signs removed 9/7/06, sampling conducted 9/3/2006, sampling stopped 9/7/06, press release made on 9/3/2006, affected area was cleaned and disinfected, followup call to CWB on 9/5/2006 by Fuji, CCH. Sewage from 15 inch main. Entered drain. Fax: 9/6/06 spill came out of manhole at 99-166 Kalaloa Street, Aiea 96701. Approximately 1,000 gallons entered into the storm drain system and an unknown portion was recovered.<br>Call rec'd 2:41 pm; Arrive 2:53 pm; Secured 4:39 pm. | Tel: 9/3/2006, 9/5/2006. Ltr. 9/8/06 EMC06-269, Ltr: 10/13/2006 EMC 06-296 | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| CCH 12294 | Reply Ex. 3, CCH Discovery | 11/1/06 | | Kaneohe PTF | 3000 | Ground, state waters | Cause: faulty level sensor to EPS, spill to ground, no sampling or no signing to be done.  Updated 11/1/2006: spill has continued (exceeded 3000 gallons) and has entered receiving waters, press release to be made | FAX: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Fax: 11/3/06 sampling results for 11/2/06.  Fax: 11/6/06 sampling results for 11/3/06.  Fax:  11/6/06 sampling results for 11/4/06.  Fax: 11/8/06 sampling results for 11/6/06.  Fax: 11/8/06 sampling results for 11/7/06. | A | 1 |
| 35834 | Reply Ex. 2, CCH News Release | 11/1/06 | 11/1/06 | Kaneohe PTF | 550 | Bay | Cause: SMH overflow spill in front of Kaneohe PTF, wastewater entered Waikalua Stream, persisting rains have increased Kaneohe PTF loads, 40 MGD pumped to Kailua Regional WWTP as of 10 am, Nov 1, 2006.  Signs have been posted 11/1/2006, signs removed 11/11/2006, sampling to be conducted. WO authorized Curtis Chun per telcon to discontinue sampling based on dangerous sampling conditions. | FAX: 11/1/2006. Based on 11/1/06 press release from CCH some of the wastewater may have been carried by runoff from heavy rains into nearby Kaua Stream and then into Kaneohe Bay. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM), EMC 06-331 | A | 1 |
| 35834 | Reply Ex. 2, CCH News Release | 11/1/06 | 11/1/06 | Kaneohe Pretreatment Facility | 200 | Kaua Stream and Kaneohe Bay | Cause: heavy rainfall. Overflow from a cleanout on the grounds of the Kaneohe Pretreatment Facility | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM), Ltr: 11/15/2006 EMC 06-331 | A | 1 |
| 35834 | Reply Ex. 2, CCH News Release | 11/1/06 | 11/1/06 | Kaneohe Pretreatment Facility | 4200 | Kaua Stream and Kaneohe Bay | Cause: heavy rainfall. Overflow from two manholes at the plant. | Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM)., Ltr: 11/15/2006 EMC 06-331 | A | 1 |
| 35834 | Reply Ex. 2, CCH News Release | 11/1/06 | 11/1/06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 1950 | Kaneohe Bay | Cause:heavy flows from wet weather, sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Spill volume revised from 1200 gallons to 1950 gallons due to a revised spill start time. Spill start time revised from 2:20 pm to 1:55 pm. | Email: 11/1/2006. Granted 5-day waiver for written report to Curtis Chun on 11/2/06 (SM). Spill volume revised from 900 to 1200 gallons on 11/2/06. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| CCH 12287 | Reply Ex. 3, CCH Discovery | 11/2/06 | 11/2/06 | 45-046 Lilipuna Road, Kaneohe (shoreline easement sewer manhole (SMH) | 6750 | Kaneohe Bay | Cause:heavy flows from wet weather. Heavy surcharging in the 8" sewermain. Sewage discharge from manhole and entered Kaneohe Bay, signs posted 11/1/2006, signs removed 11/6/2006. Signs and sampling from previous spill on 11/1/06. | Fax: 11/3/06 bacti data.  Fax: 11/6/06 sampling results for11/5/06.  Fax:  11/6/06 sampling results for 11/4/06.  Fax: 11/6/06 CWB authorized pulling of signs and stop sampling.  Fax: 11/8/06 sampling results for 11/6/06 | A | 1 |
| CCH 12207 | Reply Ex. 3, CCH Discovery | 11/14/06 | 11/14/06 | rear of 2128B, Kealoha Lane, Kalihi | 250 | Kalihi Stream | cause:  The 8-inch diameter sewer main (asset ID4027653) downstream was clogged with grease. Total spill volume = 250 gallons with 100 gallons entering Kalihi Stream.  Affected area cleaned and disinfected; Signs posted 11/14/2006, signs removed 11/20/2006; sampling taken November 14, 2006 to November 19, 2006. Watson Okubo, CWB, authorized sign removal & cessation of sampling on Nov. 20, 2006.  Spill did not come from sewer manhole or from a cleanout.  The spill release point was a compromised City lateral (asset ID244932) at two separate locations.  The 6-inch terra cotta lateral was built June 30, 1922 and has not been rehabilitated.  "A repair sequence has commenced to restore the compromised sewerage." | Tel: 11/14/2006 Fuji, CCH.  Tel 11/15/06: AT granted waiver of the 5-day reporting requirement to Curtis Chun, CCH.  12/7/06 EMC 06-345 Spill Report. | A | 1 |
| 35838 | Reply Ex. 2, CCH News Release | 11/21/06 | 11/21/06 | Beachwalk Emergency Bypass pipe connection (mauka side of the canal) | 800 | Ala Wai Canal | Cause: Operator error.  Flow was diverted to the Beachwalk Emergency Bypass (BWEB) pipe when a crack developed in the 42 year old Beachwalk force main, rendering it unusable. When flow was diverted to the BWEB, the relief valves on the gate valves (mauka side of the Ala Wai Canal) were not closed, resulting in a 500-800 gallon spill, with an unknown amount entering the canal.  Signs posted 11/21/2006, signs removed 11/22/2006; Sampling conducted 11/21/2006. Signs posted along canal, Ala Wai Harbor, and Magic Island. | FAXes: 11/21/2006, 11/22/2006. Cross reference 15,000 gallon spill to ground, same date. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu- ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By- pass | No. Viola- tions |
|---|---|---|---|---|---|---|---|---|---|---|
| CCH 12222 | Reply Ex. 3, CCH Discovery | 2/11/07 | 2/11/07 | 801 Halekauwila Street | 960 | Kewalo Basin | Cause: grease blockage in 6-inch diameter terra cotta main line (asset ID 344967).  Discharge from SMH (asset ID 342056) The spill entered storm drains near 801 Halekauwila Street, which eventually leads to Kewalo Basin. Approximately 200 gallons was pumped out from the storm drainage system. Press release made on 2/11/2007. Signs posted 2/11/2007 along Kewalo Basin Park, Kewalo Basin, Point Panic, and Kakaako Waterfront Park. Signs removed 2/13/07. Sampling began 2/11/2007, sampling stopped 2/12/07. | Tel: 2/12/2007 Curtis Chun, CCH. E-MAIL 2/12/07: Update on spill, press release, maps of posting and sampling locations. E-MAIL 2/12/07: bacti data from 1st day; E-MAIL 2/13/07: closure of spill event, bacti data from 2nd day, Ltr: 2/28/2007 EMC 07-045 Spill Report. Ltr: 3/16/2007 EMC 07-060 | A | 1 |
| CCH 12311 | Reply Ex. 3, CCH Discovery | 3/13/07 | 3/13/07 | Kahanahou Circle, Kaneohe | 3150 | Kaneohe Bay | Cause: break (rupture) in an 8-inch force main. Signs posted on 3/13/07. Signs removed on 3/16/07. Sampling started on 3/13/07. Sampling stopped on 3/16/07. Appears that permanent signs were posted at Kaneohe Beach Park. | Tel: 3/13/2007 Curtis Chun, five day waiver granted to CCH. FAX 3/13/07: preliminary spill information. FAX 3/13/07: notification of change in volume of discharge from 4500gallons to 3150 gallons. FAX 3/13/07: news release and signing map, info on kahanahou wwps and force main. FAX 3/13/07: monitoring map. E-MAIL 3/14/07: sampling results for 1st day. FAX 3/14/07: update on repairs efforts. FAX 3/15/07: sampling results for 2nd day. E-MAIL 3/16/07: confirmation of sign removal and cessation of sampling. Bacteriological data provided for 3rd day. FAX 3/19/07: monitoring results for 4th day. Confirmation that the event is closed. | A | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Docu-ment | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| CCH 12319 | Reply Ex. 3, CCH Discovery | 4/10/07 | 4/10/07 | Ka Hanahou Circle, Kaneohe | 11250 | Kaneohe Bay | Cause: re-break (rupture) in an 8-inch force main (asset ID 3014863). Corrosion caused structural failure. Press release made 4/10/07. Signs posted on 4/10/07. Signs removed on 4/16/07. Sampling started on 4/10/07. Sampling stopped on 4/13/07. Appears that permanent signs were posted at Kaneohe Beach Park. 5/4/07 Spill Report: The section of pipe that broke was repaired by installing a mechanically jointed replacement pipe section. The force main is being replaced. | CWB-enforcement section conducted a site inspection on 4/10/07. 5/4/07 EMC 07-107 Spill Report. | A | 1 |
| 35717 | Reply Ex. 1, Monthly Spill Report | 5/16/07 | 5/18/07 | 1962 9th Ave., Palolo | 168 | Palolo Stream | Cause: The assessment repair crews reported compromised piping from slow ground movement as the cause of the piping breaches. Piping breaks of a lateral (asset#695793) and upstream main (asset#376616). The area has steep terrain. Signs posted on 5/16/07. Signs removed on 5/21/07. Sampling started on 5/16/07. Sampling stopped on 5/18/07. News release 5/17/07. End date & time revised from 5/18/07 @ 9:00 AM to 5/23/07 @ 11:30 AM on 5/30/07 per Curtis Chun. Duration: 7 days and 30 minutes. Spill Summary Report: Call rec'd: 1100; Arrival: 1100; Secured: 1130; Duration: 7 days, 30 minutes; Remedial Action: All repairs completed on 5/23/07. Remarks: Discharge entered canal on 1962 9th Avenue. Address is 1978 10th Avenue. Discharged from "rock wall." Problem lines: 8-inch main (asset#376616) and 6-inch lateral (asset#69573). Volume est. 84.25 gallons. | 5/17/07 FAX: preliminary spill information, signing and monitoring map. 5/17/07 FAX: signing and monitoring maps. 5/17/07 FAX: news release and sampling results from 1st day. Ann Teruya authorized waiver of 5-day written reporting requirement. No press release required per WO. 5/18/07 FAX: storm drain map showing possible flow of sewage to storm drain, bacti results from 2nd day. 5/21/07 FAX: Herman Ellis informs Curtis Chun that repairs made on 5/19/07. WO authorized removal of signs once all repairs were completed, bacti results from 3rd day. 6/26/2007 EMC 07-142; 6/28/2007 EMC 07-142 Spill Summary Report; 7/2/2007 EMC 07-144 | A | 3 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Violations |
|---|---|---|---|---|---|---|---|---|---|---|
| CCH 12330 | Reply Ex. 3, CCH Discovery | 10/30/07 | 10/30/07 | 45-274 Waiape Place (Kaneohe near the pump station) | 400 | Kaneohe Stream | Cause: roots and rags formed a blockage in the 8-inch sewer main (asset ID152328). Spill came out of a manhole (asset ID150153) at 45-072 Waiape Place, via Kaneohe Stream and into Kaneohe Bay. Waiting on call back from Jim Baginski to help with posting of signs. Waiting on call back from Ken Tenno re: sampling.  Signs posted on 10/31/07. Signs removed on 11/5/07. Sampling started on 10/31/07. Sampling stopped on 11/1/07. Majority of spill entered into the stream. 11/20/07 Spill Report:  Water quality samples were taken commencing 10/30/07.  Mr. Scott Miyashiro, CWB, authorized to terminate receiving water sampling on 11/1/07 and to keep signs posted until 11/5/07.  All signs were removed by 9:30 AM 11/5/07. | 10/31 10:35am FAX: updated spill information, maps of signs and sampling locations. 11/20/07 EMC 07-236 Spill Report | A | 1 |
| 35835 | Reply Ex. 2, CCH News Release | 11/2/07 | 11/2/07 | 45-270 Waikalua Road, Kaneohe | | Kaneohe Stream | Cause: blockage of a foreign object. Overflow from manhole near the Kaneohe Police Station. Curtis got the call at 7:11am. Curtis will call back with more info as it becomes available. Per Jim Baginski (CCH), the manhole cover was never dislodged. At approximately 6:45am an HPD officer noticed spill coming out of pick hole of the manhole. The CCH did not witness any discharge from the manhole and  therefore the spill volume is unknown. Sign posted on 11/2/07. Sign removed on 11/5/07 | 11/2/07 9:00am: spoke to Jim Baginski and instructed to post a sign at the spill entry point into Kaneohe stream The sign is to remain posted through the weekend. 11/5/07 fax: update on spill, map of signs, and note on closure of spill. | A | 1 |
| CCH 12336 | Reply Ex. 3, CCH Discovery | 11/4/07 | 11/4/07 | Wahiawa WWTP | 5000 | Wahiawa Reservoir | Cause: heavy rains causing influent channel overflow into the old chlorine contact chamber that discharges into the reservoir, portable equipment brought in to accommodate incoming wastewater /storm water flow, signs posted 11/4/2007, signs removed 11/11/2007, | Emails dated 11/4/2007, 11/5/2007, Honolulu Advertiser article dated 11/4/2007, Star Bulletin article dated 11/5/2007, monitoring results submitted 11/5/2007. 11/6/07 fax: monitoring result for 1st and 2nd day provided, 11/9/2007, 11/13/2007 | B | 1 |

## Plaintiffs' List of Uncontested Sweage Spills to Waters Violations

| Bates Page | Document | Date Began | Date Ended | Overflow Location | Vol. | Receiving Waterbody | Cause of Overflow | Notes | Spill/ By-pass | No. Viola-tions |
|---|---|---|---|---|---|---|---|---|---|---|
| 35607 | Ex. 6B, DOH Spill summary | 11/4/07 | 11/4/07 | Hele Street and Keolu Drive | 11200 | Kaelepulu Stream / Kailua Beach | Cause: wet weather, overload of 21 inch line, Signs were posted on 11/4/07. Signs were removed on 11/09/07. Sampling was started on 11/4/07. Sampling stopped on 11/08/07 | 11/4/07 e-mail: sign map provided. 11/5/07 e-mail: bacti monitoring results provided. 11/5/07 fax: update on spill, monitoring results for 1st and 2nd day, sign posting map, 11/9/2007 | A | 1 |
| 35608 | Ex. 6B, DOH Spill summary | 12/31/07 | 12/31/07 | Near Hele and Keolu Streets | 13500 | Ocean | Cause: heavy rainfall. Signs posted on 12/31/07. Signs removed on 1/3/08. Sampling conducted on 12/31/07. Sampling stopped on 1/2/08. | 12/31/07 FAX: update on spill with sampling and signing maps. 1/2/08 FAX: spill bacti monitoring results for 1st day. 1/2/08 FAX: spill bacti monitoring results for 2nd day. | A | 1 |

| Total Uncontested Spill Violations, Claim One | 109 |
|---|---|